RECEIVED

'96 MAY 20

U.S. DISTRICT COURT
Plaintiffs, T ALA
MIDDLE

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE MIDDLE DISTRICT OF ALABAMA**
**NORTHERN DIVISION**

FILED

MAY 17 1996

THOMAS C. CAVER, CLER.
BY _____
DEPUTY CLERK

JOHNNY REYNOLDS, et al., )
Plaintiffs, )
)
v. )
)
ALABAMA DEPARTMENT OF )
TRANSPORTATION, et al., )
)
Defendants. )

CV 85 T 665 N

**DEFENDANT ALABAMA DEPARTMENT OF TRANSPORTATION'S**
**BRIEF CONCERNING COMPOSITION OF COHORT GROUPS**
**AND USE OF APPRAISAL SCORES AS REGRESSION VARIABLE**

Defendant Alabama Department of Transportation ("ALDOT")
submits the following brief with respect to the issues set out in
the Court's order dated May 15, 1996 (Doc. No. 1021):

**A. Whether the entire non-licensed engineer line of**
**progression should constitute a single cohort group or**
**whether it should be subdivided in some manner into**
**smaller cohort groups.**

The use of the entire non-licensed engineer line of
progression as a single cohort group, without any further division,
is not appropriate.[1] ALDOT submits that the use of the whole line
of progression as a cohort improperly skews the results of the
regressions because it fails to take into account a variety of
differences among groups that are not race related, but can
nevertheless result in a finding of significance on the race
indicator variable.

ALDOT originally proposed the composition of cohort groups on
the basis of geographic divisions within ALDOT. ALDOT continues to

---

[1] The August 28 joint report states that class members will
be categorized into "cohort groups **within** the lines of progression
. . . ."

believe that this would be an appropriate method for dividing the cohorts, since there are many significant differences between the divisions that can impact on pay levels. The factors supporting this type of cohort composition are set forth in ALDOT's previously filed brief on that issue, and in the report of defendants' expert David Lasater.

Alternatively, ALDOT proposes that the cohort groups for the non-licensed engineer line of progression consist of only those persons who are similarly situated in terms of years of service. In other words, those in the white employee group whose years of service exceed that of any member of the black employee group should be excluded from the analysis.

The reason for this is simple. Within the nonlicensed engineer line of progression, there are many white employees with 25 or more years of service, some as high as 40 years. As would be expected, a large number of these employees appear in the highest classifications in the line of progression, say CE 5 through CE 7, and receive the highest levels of pay. The black employee group has a maximum number of years of service of about 17 years. The inclusion of the white employees with very high years of service causes the slope of the whites only regression line to be higher than it would be if only employees of similar seniority are compared. This in turn may cause there to appear to be a race-based pay disparity at the lower level classifications when none exists, or cause any actual disparity to appear larger than it is in reality. Since the multiple regression analysis is designed to

2

compare employees who share similar characteristics, but for race, there is no basis for including white employees who have no years of service peers within the black employee group.

Additionally, the exclusion of the white employees with higher years of service substantially improves the R-squared (or fit) obtained in the regression equations. As shown in special supplemental report of David Lasater filed May 16, 1996, use of same seniority whites, rather than all whites, improves the R-squared figure from 70.4% to 88.5%. This marked improvement means that less of the white employees' pay experience is left unexplained by the regression.

**B. Whether the use of appraisal scores in the multiple regression analysis has a disparate impact on the plaintiff class.**

The use of appraisal scores as a regression factor is appropriate, and meets the standards set forth in the August 28 joint report.[2] Appraisal scores are "actually used by SPD" in selecting among competing candidates for the positions at issue. The use of appraisal scores is particularly important with respect to the employee class. The average of an employee's last three annual appraisal scores forms 10% of the employee's score on a promotional register.

---

[2] The August 28 joint report states that any regression factor must satisfy certain criteria, including (a) that it was actually used by SPD in selecting among competing candidates for the jobs in question, (b) that it does not have disparate impact on the class, or is job-related and consistent with business necessity, and (c) that it is not the subject of any remedial provision of the Consent Decree.

As demonstrated in the expert report of David Lasater, there is no evidence that appraisal scores have a disparate impact on the class generally. (See, Section 3.3.1, pp. 18-21.) Median tests performed with respect to each classification by division and by year show that there were not significant disparities between the appraisal scores received by blacks and whites in the overwhelming majority of cases. In a few isolated instances (7 out of 98 tests performed), the test produced statistical evidence of a racial difference. In each such instance, as discussed below, the disparity between average white and black scores can easily be adjusted out so as to obviate any adverse impact on those class members.

The analysis performed by plaintiffs' expert Dr. Edwin Bradley, which purports to show disparate impact with respect to appraisal scores, is fundamentally flawed and therefore invalid. In his analysis, Dr. Bradley used appraisal score as the dependent, or left-side, variable. The independent variables included each classification within the line of progression at issue, with the value of each being either 1 for black, or 0 for white. Using this method, Dr. Bradley obtained very high significance of race on each test. These results are not surprising. Using this method, one could demonstrate significant racial disparities for any dependent variable under the sun.

In order to illustrate the fatal flaws in Dr. Bradley's disingenuous method, Mr. Lasater has replicated the method and performed the same test with respect to appraisal scores, years of

4

service, education, and social security numbers. Without exception, the application of Dr. Bradley's method revealed a highly significant race effect. Even social security numbers appear to be race-tainted to a significant degree. The results of these analyses are shown in Exhibit A to this brief, and are also reported in the second supplemental expert report submitted by Mr. Lasater.

Dr. Bradley's method also is flawed because it combines for purposes of analysis the appraisal scores of all employees in the line of progression, regardless of their classification. As shown in Mr. Lasater's report the average appraisal scores of employees in lower classifications are much lower than those in higher classes, regardless of race. Therefore, the combination of classifications for this purpose biases the results. That is particularly true because only white employees with many years of service appear in the uppermost classifications. The inclusion of their appraisal scores thus biases the result for white employees upward, artificially creating an apparent disparity between the scores of white and black employees where none exists.

Obviously, the Court cannot rely upon the analyses presented by Dr. Bradley to conclude, as plaintiffs urge, that appraisal scores are racially biased and should not be included as a regression factor. The more reliable tests performed by Mr.

Lasater show that appraisal scores do not have a disparate impact on the class.[3]

In addition to the showing made by defendant's expert that appraisal scores are not biased, there are important practical reasons that appraisal scores should be included. First, as briefly mentioned above, appraisal scores make up 10% of an employee's score for purposes of promotional registers. Because scores of those actually certified tend to be close together, the 10% appraisal factor can be very influential. Moreover, supervisors making selection decisions have access to employee's performance appraisals and may consider them in selecting from those certified.

The third criteria listed in paragraph 1(c) of the August 28 report, that a regression factor not be the subject of any remedial provision of the Consent Decree, also does not prevent the inclusion of appraisal scores as a variable. Appraisal scores are nowhere mentioned in the Decree, and no provision of the Decree requires ALDOT to alter in any way its method of conducting employee performance appraisals.

As the Court has already recognized, the extremely broad reading of this provision of the August 28 joint report urged by plaintiffs would cause it to be in direct conflict with the first

_____

[3]      Even if disparate impact had been found, however, performance appraisals certainly are job-related and consistent with business necessity. Every organization must have some means of assessing the performance of its employees. This is particularly so in a very large organization with numerous employees.

6

requirement, that any variable be a factor "actually used by SPD" in selecting among competing candidates. Plaintiffs argue that any factor "actually used by SPD" is necessarily excluded from consideration because the terms of Consent Decree I require SPD to validate all selection criteria. This reading is illogical, however, and inconsistent with the parties' intent to provide a method for selection of regression factors. Under plaintiffs' reading, there would be no regression factors at all, because any factor meeting the first test would automatically fail the third.

Certainly, there can be no dispute that performance is an important factor in the pay experience of an employee. This is true in any organization. In ALDOT, however, performance appraisal scores have an even more direct effect on pay levels. Annual pay raises are determined based upon appraisal scores in the following manner: employees receiving scores in the "exceeds standards" category receive a 5% raise; those receiving scores in the "meets standards" category receive a 2-1/2% raise; those receiving scores in a category below "meets standards" receive no raise. Because the formula is designed as a pay predictor model, a factor with such a direct impact on pay levels cannot be omitted.

In those very limited circumstances in which the statistical evidence does not rule out the possibility of a racial "taint" on appraisal scores, the impact of any such bias can be effectively adjusted out of the process. As demonstrated in the expert report of David Lasater, a simple upward adjustment of the black appraisal score average maintains the relative positions of the black

7

employees with respect to others in the group, but eliminates any disparity between the black and white averages. With such an adjustment, appraisal scores cannot be said to have any adverse impact on the class.

**C. Conclusion.**

Based upon the foregoing, ALDOT requests that the Court (a) approve the composition of cohort groups on the basis of "same seniority" whites and blacks, and (b) approve the use of appraisal scores as a variable in the regression equations.

LISA W. BORDEN
SS# 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

Attorney for Defendant
Alabama Department of Transportation

OF COUNSEL:

LONDON & YANCEY
1000 Park Place Tower
2001 Park Place North
Birmingham, Alabama  35203
(205) 251-2531

**Certificate of Service**

I certify that the foregoing Brief has been served upon all counsel of record by placing copies of same in the U.S. Mail, properly addressed and postage prepaid, this __17th__ day of May, 1996.

Attorney for Defendant

## REGRESSIONS FOR YEAR 83

### ********* ORDINARY LEAST SQUARES ESTIMATION *********

Dependent Variable:      sapp

| Independent Variable | Estimated Coefficient | Standard Error | t- Statistic |
|---|---|---|---|
| 20111 | -1.63501 | 0.33320 | -4.90695 |
| 20112 | 0.11697 | 0.20934 | 0.55876 |
| 20113 | 2.13189 | 0.17088 | 12.47613 |
| 20231 | -5.87500 | 1.23370 | -4.76210 |
| 20232 | 2.50000 | 0.71228 | 3.50987 |
| 20441 | 3.77612 | 0.24613 | 15.34227 |
| 20442 | 4.72258 | 0.28028 | 16.84966 |
| 20443 | 5.80198 | 0.34721 | 16.71025 |
| 20444 | 5.78261 | 0.42008 | 13.76557 |
| 20445 | 6.13333 | 0.90097 | 6.80751 |
| 20446 | 6.15000 | 0.78026 | 7.88199 |
| 20447 | 7.75000 | 1.74471 | 4.44199 |
| race | -1.77918 | 0.54021 | -3.29353 |

| | |
|---|---|
| Number of Observations | 1428 |
| R-squared | 0.33299 |
| Corrected R-squared | 0.32733 |
| Sum of Squared Residuals | 1.77292e+004 |
| Standard Error of the Regression | 3.48943 |
| Durbin-Watson Statistic | 1.93343 |
| Mean of Dependent Variable | 2.35854 |

REGRESSIONS FOR YEAR 95

********* ORDINARY LEAST SQUARES ESTIMATION *********

Dependent Variable:        sapp

| Independent Variable | Estimated Coefficient | Standard Error | t-Statistic |
|---|---|---|---|
| 20111 | -2.58509 | 0.24459 | -10.56923 |
| 20112 | -0.70131 | 0.33329 | -2.10423 |
| 20113 | 0.20996 | 0.18303 | 1.14714 |
| 20441 | 1.80879 | 0.34323 | 5.26984 |
| 20442 | 3.07892 | 0.34611 | 8.89571 |
| 20443 | 3.44866 | 0.43088 | 8.00378 |
| 20444 | 4.43689 | 0.58787 | 7.54740 |
| 20445 | 5.01823 | 0.55057 | 9.11458 |
| 20446 | 5.60000 | 1.21866 | 4.59521 |
| 20447 | 6.00000 | 2.72501 | 2.20183 |
| race | -1.89305 | 0.31224 | -6.06274 |

| | |
|---|---|
| Number of Observations | 1330 |
| R-squared | 0.29851 |
| Corrected R-squared | 0.29319 |
| Sum of Squared Residuals | 1.95889e+004 |
| Standard Error of the Regression | 3.85374 |
| Durbin-Watson Statistic | 1.98270 |
| Mean of Dependent Variable | 0.21278 |

\*\*\*\*\*\*\*\*\* ORDINARY LEAST SQUARES ESTIMATION \*\*\*\*\*\*\*\*\*

Dependent Variable:        yos

| Independent Variable | Estimated Coefficient | Standard Error | t-Statistic |
|---|---|---|---|
| 20111 | 6.22040 | 0.50491 | 12.31974 |
| 20112 | 12.52317 | 0.31722 | 39.47840 |
| 20113 | 21.97984 | 0.25894 | 84.88496 |
| 20231 | 8.39281 | 1.86946 | 4.48942 |
| 20232 | 15.54304 | 1.07933 | 14.40057 |
| 20441 | 23.85503 | 0.37296 | 63.96112 |
| 20442 | 25.11751 | 0.42471 | 59.13989 |
| 20443 | 25.70430 | 0.52614 | 48.85450 |
| 20444 | 28.58622 | 0.63656 | 44.90756 |
| 20445 | 28.19324 | 1.36526 | 20.65041 |
| 20446 | 32.04027 | 1.18235 | 27.09876 |
| 20447 | 31.39041 | 2.64382 | 11.87313 |
| race | -3.91879 | 0.81859 | -4.78723 |

| | |
|---|---|
| Number of Observations | 1428 |
| R-squared | 0.63095 |
| Corrected R-squared | 0.62782 |
| Sum of Squared Residuals | 3.95622e+004 |
| Standard Error of the Regression | 5.28764 |
| Durbin-Watson Statistic | 1.21184 |
| Mean of Dependent Variable | 19.79182 |

1995

********* ORDINARY LEAST SQUARES ESTIMATION *********

Dependent Variable:        yos

| Independent Variable | Estimated Coefficient | Standard Error | t-Statistic |
|---|---|---|---|
| 20111 | 4.04549 | 0.44898 | 9.01039 |
| 20112 | 6.92033 | 0.61180 | 11.31137 |
| 20113 | 16.36467 | 0.33599 | 48.70654 |
| 20441 | 22.14104 | 0.63007 | 35.14080 |
| 20442 | 27.16177 | 0.63535 | 42.75088 |
| 20443 | 30.53416 | 0.79095 | 38.60426 |
| 20444 | 30.98062 | 1.07914 | 28.70872 |
| 20445 | 34.73461 | 1.01067 | 34.36793 |
| 20446 | 38.97370 | 2.23706 | 17.42183 |
| 20447 | 39.87534 | 5.00222 | 7.97153 |
| race | -2.26416 | 0.57317 | -3.95022 |

| | |
|---|---|
| Number of Observations | 1330 |
| R-squared | 0.66141 |
| Corrected R-squared | 0.65885 |
| Sum of Squared Residuals | 6.60086e+004 |
| Standard Error of the Regression | 7.07421 |
| Durbin-Watson Statistic | 1.41534 |
| Mean of Dependent Variable | 16.14620 |

********* **ORDINARY LEAST SQUARES ESTIMATION** *********

Dependent Variable:      educ

| Independent Variable | Estimated Coefficient | Standard Error | t-Statistic |
|---|---|---|---|
| 20111 | 0.38997 | 7.34375e-002 | 5.31028 |
| 20112 | 0.44675 | 4.61377e-002 | 9.68300 |
| 20113 | 0.35779 | 3.76613e-002 | 9.50030 |
| 20231 | 0.60000 | 0.27191 | 2.20665 |
| 20232 | 0.57917 | 0.15698 | 3.68932 |
| 20441 | 0.50547 | 5.42457e-002 | 9.31821 |
| 20442 | 0.72581 | 6.17728e-002 | 11.74961 |
| 20443 | 0.74851 | 7.65249e-002 | 9.78133 |
| 20444 | 0.76667 | 9.25846e-002 | 8.28072 |
| 20445 | 1.16667 | 0.19857 | 5.87529 |
| 20446 | 0.92500 | 0.17197 | 5.37890 |
| 20447 | 1.60000 | 0.38453 | 4.16089 |
| race | 0.36705 | 0.11906 | 3.08287 |

| | |
|---|---|
| Number of Observations | 1428 |
| R-squared | .0541502 |
| Corrected R-squared | .0461288 |
| Sum of Squared Residuals | 8.36918e+002 |
| Standard Error of the Regression | 0.76907 |
| Durbin-Watson Statistic | 1.85837 |
| Mean of Dependent Variable | 0.52437 |

1995

\*\*\*\*\*\*\*\*\* **ORDINARY LEAST SQUARES ESTIMATION** \*\*\*\*\*\*\*\*\*

Dependent Variable:      educ

| Independent Variable | Estimated Coefficient | Standard Error | t-Statistic |
|---|---|---|---|
| 20111 | 0.62727 | 6.80363e-002 | 9.21961 |
| 20112 | 0.91691 | 9.27096e-002 | 9.89017 |
| 20113 | 0.73484 | 5.09135e-002 | 14.43312 |
| 20441 | 0.73683 | 9.54772e-002 | 7.71733 |
| 20442 | 0.87806 | 9.62778e-002 | 9.12007 |
| 20443 | 0.95925 | 0.11986 | 8.00325 |
| 20444 | 0.94836 | 0.16353 | 5.79942 |
| 20445 | 1.32938 | 0.15315 | 8.68016 |
| 20446 | 1.00000 | 0.33899 | 2.94991 |
| 20447 | 2.10000 | 0.75801 | 2.77040 |
| race | 0.26023 | 8.68561e-002 | 2.99610 |

| | |
|---|---|
| Number of Observations | 1330 |
| R-squared | .0245964 |
| Corrected R-squared | .0172014 |
| Sum of Squared Residuals | 1.51575e+003 |
| Standard Error of the Regression | 1.07199 |
| Durbin-Watson Statistic | 1.82311 |
| Mean of Dependent Variable | 0.82782 |

**\*\*\*\*\*\*\*\*\* ORDINARY LEAST SQUARES ESTIMATION \*\*\*\*\*\*\*\*\***

**Dependent Variable:**       **ssn**

| Independent<br>Variable | Estimated<br>Coefficient | Standard<br>Error | t-<br>Statistic |
|---|---|---|---|
| 20111 | 1.25006e+003 | 14.17691 | 88.17569 |
| 20112 | 1.23769e+003 | 11.37519 | 108.80600 |
| 20113 | 1.23627e+003 | 8.60507 | 143.66800 |
| 20231 | 1.25023e+003 | 87.65951 | 14.26238 |
| 20232 | 1.24904e+003 | 48.40516 | 25.80379 |
| 20441 | 1.24362e+003 | 13.27218 | 93.70139 |
| 20442 | 1.23870e+003 | 14.81137 | 83.63190 |
| 20443 | 1.29536e+003 | 18.74714 | 69.09666 |
| 20444 | 1.24972e+003 | 21.98005 | 56.85680 |
| 20445 | 1.23097e+003 | 32.69039 | 37.65544 |
| 20446 | 1.36358e+003 | 44.15279 | 30.88317 |
| 20447 | 1.14629e+003 | 101.96600 | 11.24185 |
| race | 1.46607e+002 | 20.36610 | 7.19859 |

| Number of Observations | 22182 |
|---|---|
| R-squared | .00321307 |
| Corrected R-squared | .00267351 |
| Sum of Squared Residuals | 1.10637e+010 |
| Standard Error of the Regression | 7.06445e+002 |
| Durbin-Watson Statistic | 0.70545 |
| Mean of Dependent Variable | 1.25432e+003 |

# Supplemental Report of David B. Lasater

## On the Composition of Cohort Groups

## To Be Used in Applying the Eligibility Formula at the Group Level

### 1.    Background

A question before the Court is whether there is sufficient, compelling
evidence to exclude specific cohort groups in the Alabama Department of
Transportation from additional eligibility evaluation and determination of
backpay amounts. Additionally, the test to determine whether a cohort group
should be excluded is a matter of dispute between the parties. This report
describes the cohort group analyses which I have conducted across divisions
within the department for the nonlicensed engineer line of progression only.

### 2.    The Statistical Approach to Defining a Cohort Group

ALDOT is organized into nine geographic divisions and one Central
Office Division. The Central Office incorporates 22 functional areas. Over the
1979 through 1995 period, the Department has employed more than 4,500

---

[1] G. Chow, "Tests of Equality between Subsets of Coefficients in Two Linear
Regressions", Econometrica (1960), pp.591-605
Described in G. Maddala, Econometrics (1977), pp. 194 - 201

employees per year that are distributed over approximately 200 different job classifications. Each employee in the Department is subject to an annual appraisal by a supervisor. In any given year, appraisals may be written by more than 200 different supervisors. Therefore, an analysis which spans all divisions, all job classifications, and all supervisors introduces the risk of finding no disparate effects when such effects may have existed in one or more divisions or resulted from the inequitable treatment of one job classification of employees.

Alternatively, a system-wide analysis also increases the power of finding statistical evidence of pay differences, but may assign those differences to all groups when in fact one or a small number of groups may be offenders. Given the possibility that the treatment culture can differ between divisions, the most appropriate starting point for evaluating black and white pay differences is at the division level. The most appropriate number of cohort groups is that number within each line of progression in each year that demonstrate statistical differences at the 95% level of confidence between their pay prediction regressions. The evaluation of such differences would proceed through the use of so-called Chow Tests for stability of regression coefficients.[1]

Arthur Andersen staff, at my direction, have analyzed the 45 possible pairwise combinations over the 17 years (1979-1995) of this class period. Three regressions were performed for each year (two separate regressions for each division and a third which combined the data of the pairs). Thus, 2,295 regressions (45 x 17 x 3) were performed for this analysis.

In essence, a Chow Test compares the fit of the two separate division regressions to their data with the fit of the regression on the combined data from the divisions.

Of the 765 (45 pairs x 17 years) pairwise analyses which were conducted, 470 (61.44%) pairs were found to be significantly different at the 95% level. Statistically speaking, the divisional pairs are different in the pay behavior evidenced within them. There were 295 instances in which the divisional pairs could be combined into a new cohort group.

## 2.2    Further Combinations

While the ability to combine divisional pairs would be beneficial, the appropriate ability to aggregate even further (i.e., 3, 4, ... 10 divisions) would

provide the most powerful results. Accordingly, our next step was to calculate F-tests on divisional "triplets".

There are 120 "triplets" for Divisions 0 through 9, and thus, 8,160 regressions models were calculated for use in assessing F-test values' significance at the 95% level. Of the 2,040 F-tests calculated, all "triplets" were found to be different at the 95% confidence level. Thus, no triplets are available statistically speaking, to be combined into a new cohort group for tests of race differences in pay levels at the group level.

Finally, for each year, the separate regressions from the ten divisions were compared to the single regression for data from all ten divisions, as well as, regressed at an aggregated level. The corresponding F-statistics ranged from 43.364 to 83.676 (Exhibit 1) , indicating that there is no statistical support for asserting that the ten divisions are similar in converting employee characteristics to pay levels.

## 3.0    Tests for Race Differences in pay Levels at the Combined - Division Level

Exhibit 2 is a tabular display which reflects the following:

1.    The identification of the 295 divisional pairs which could be
      combined into new cohort groups.

2.    The identification of the 38 pairs with at least 20 black employees
      which evidence a significant race coefficient.

3.    The identification of the 74 pairs with at least 20 black employees
      which evidence race coefficient that is not significant.

Respectfully submitted,

David B. Lasater

May 17, 1996

# Analysis of Pairwise Combinations of Divisions



Number of
Pairwise Combinations
765

Divisions Should
Not Be Combined
470

Divisions Can
Be Combined
295

Black $n \geq 20$
112

Black $n < 20$
183

Race Coefficient
Is Significant
38

Race Coefficient
Is Not Significant
74

***Reynolds v. ALDOT***
**Divisions Pairs Analysis**

| Division Pairs | 1979 | 1980 | 1981 | 1982 | 1983 | 1984 | 1985 | 1986 | 1987 |
|---|---|---|---|---|---|---|---|---|---|
| 0,1 | | | | | | | | | |
| 0,2 | | | | | | | | | |
| 0,3 | | | | | | | | | |
| 0,4 | | | | | | | | | |
| 0,5 | | | | | | | | | |
| 0,6 | | | | | | | | | |
| 0,7 | | | | | | | | | |
| 0,8 | ⊠ | ⊠ | ⊠ | ⊠ | ⊠ | ⊠ | | | ⊠ |
| 0,9 | | | | | | | | | |
| 1,2 | ⊠ | ⊠ | ⊠ | ⊠ | ⊠ | ⊠ | | | ⊠ |
| 1,3 | | | | | | | | | |
| 1,4 | | | | | | | | | |
| 1,5 | | | | | | | | | |
| 1,6 | | ⊠ | ⊠ | ⊠ | | | | | |
| 1,7 | | ⊠ | ⊠ | ⊠ | ⊠ | | ⊠ | ⊠ | ⊠ |
| 1,8 | ⊠ | ⊠ | ⊠ | | | | | | |
| 1,9 | | ⊠ | | | ⊠ | | | ⊠ | ⊠ |
| 2,3 | | | | | ☐ | ☐ | ☐ | ☐ | ☐ |
| 2,4 | | | | | | | | ⊠ | ⊠ |
| 2,5 | | | | | | ⊠ | | ⊠ | ⊠ |
| 2,6 | | | | | ⊠ | | | | |
| 2,7 | ⊠ | ⊠ | ⊠ | ⊠ | ⊠ | ⊠ | | | ⊠ |
| 2,8 | ⊠ | ⊠ | | | ⊠ | ⊠ | | ⊠ | ⊠ |
| 2,9 | | ⊠ | ⊠ | | ⊠ | ⊠ | ⊠ | ⊠ | ⊠ |

⊠ : <20 Blacks In Combined Divisions

☐ : Race coefficient not significant in log pay regression model using all Blacks and all Whites

■ : Race coefficient significant in log pay regression model using all Blacks and all Whites

# *Reynolds v. ALDOT*
## Divisions Pairs Analysis

| Division Pairs | 1979 | 1980 | 1981 | 1982 | 1983 | 1984 | 1985 | 1986 | 1987 |
|---|---|---|---|---|---|---|---|---|---|
| 3,4 | | | | | | | | | |
| 3,5 | | | | | | | | | |
| 3,6 | | | | | | | | | |
| 3,7 | ⊠ | ■ | | | | | | | |
| 3,8 | | | | | | | | | |
| 3,9 | | | | | | | | | |
| 4,5 | | | | | | | | ⊠ | ⊠ |
| 4,6 | ⊠ | ⊠ | ⊠ | ⊠ | ⊠ | ⊠ | | | |
| 4,7 | ⊠ | ⊠ | ⊠ | ⊠ | | | ⊠ | ⊠ | ⊠ |
| 4,8 | ⊠ | ⊠ | ⊠ | ⊠ | | | ⊠ | ⊠ | ⊠ |
| 4,9 | | | | | | | | ⊠ | ⊠ |
| 5,6 | ⊠ | | | ⊠ | | | | | |
| 5,7 | | | | | | | | | |
| 5,8 | ⊠ | ⊠ | ⊠ | ⊠ | ⊠ | ⊠ | ⊠ | ⊠ | ⊠ |
| 5,9 | | | | | ⊠ | ⊠ | ⊠ | ⊠ | ⊠ |
| 6,7 | | | | | | | | | |
| 6,8 | | | | | | | | | |
| 6,9 | | | | | | | | | |
| 7,8 | ⊠ | ⊠ | ⊠ | ⊠ | ⊠ | | ⊠ | ⊠ | |
| 7,9 | ⊠ | ⊠ | ⊠ | | ⊠ | ⊠ | ⊠ | ⊠ | ⊠ |
| 8,9 | ⊠ | ⊠ | ⊠ | ⊠ | ⊠ | ⊠ | ⊠ | ⊠ | |

⊠  : <20 Blacks In Combined Divisions

☐  : Race coefficient not significant in log pay regression model using all Blacks and all Whites

■  : Race coefficient significant in log pay regression model using all Blacks and all Whites

*Reynolds v. ALDOT*

**Divisions Pairs Analysis**

| Division Pairs | 1988 | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
|---|---|---|---|---|---|---|---|---|
| 0,1 | | | | | | | | |
| 0,2 | | | | | ■ | □ | □ | □ |
| 0,3 | | | | | | | | |
| 0,4 | | | | | | | | |
| 0,5 | | | | | | | | |
| 0,6 | | | | | | | | |
| 0,7 | | | | | | | | |
| 0,8 | | □ | | ☒ | ■ | □ | □ | □ |
| 0,9 | | | | | | | | □ |
| 1,2 | ☒ | ■ | ■ | ■ | ■ | ■ | □ | |
| 1,3 | | ■ | ■ | ■ | □ | □ | □ | |
| 1,4 | | | | ■ | ■ | ■ | □ | ■ |
| 1,5 | | | | □ | □ | □ | □ | |
| 1,6 | | | | ☒ | ☒ | ☒ | ☒ | □ |
| 1,7 | ☒ | □ | ■ | □ | □ | □ | □ | |
| 1,8 | | | | | | | | |
| 1,9 | ☒ | ■ | ■ | ■ | ■ | ■ | ■ | ■ |
| 2,3 | ☒ | | | | | | | |
| 2,4 | ☒ | ☒ | ☒ | ■ | ■ | | | |
| 2,5 | ☒ | □ | □ | □ | □ | □ | □ | □ |
| 2,6 | ☒ | ☒ | ☒ | ☒ | ☒ | ☒ | ☒ | |
| 2,7 | ☒ | ☒ | ☒ | | | | | |
| 2,8 | ☒ | ☒ | ☒ | ☒ | ☒ | ☒ | ☒ | □ |
| 2,9 | ☒ | ☒ | ☒ | ■ | ■ | ■ | □ | □ |

☒ : <20 Blacks In Combined Divisions

□ : Race coefficient not significant in log pay regression model using all Blacks and all Whites

■ : Race coefficient significant in log pay regression model using all Blacks and all Whites

# *Reynolds v. ALDOT*
## Divisions Pairs Analysis

| Division Pairs | 1988 | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
|---|---|---|---|---|---|---|---|---|
| 3,4 | | | | | | □ | □ | □ |
| 3,5 | | | | | | □ | | |
| 3,6 | | | | | ☒ | ☒ | □ | □ |
| 3,7 | | □ | □ | □ | □ | □ | □ | □ |
| 3,8 | | | | | | | | |
| 3,9 | ☒ | ■ | □ | ■ | ■ | ■ | | □ |
| 4,5 | ☒ | □ | □ | □ | □ | □ | □ | |
| 4,6 | | | | ☒ | ☒ | ☒ | ☒ | □ |
| 4,7 | | ☒ | | | | ☒ | ☒ | □ |
| 4,8 | ☒ | ☒ | ☒ | ☒ | | | | |
| 4,9 | | ☒ | ☒ | ■ | ■ | ■ | □ | |
| 5,6 | | | | ☒ | ☒ | ☒ | □ | |
| 5,7 | | | | | | | | |
| 5,8 | ☒ | ☒ | □ | □ | □ | | | |
| 5,9 | ☒ | ☒ | □ | □ | □ | ■ | □ | □ |
| 6,7 | | | | | | | | |
| 6,8 | | | | | | | | |
| 6,9 | | | | | | | | |
| 7,8 | | | | | | | | |
| 7,9 | ☒ | ☒ | ☒ | □ | | | | |
| 8,9 | | | ☒ | ☒ | ■ | | □ | □ |

☒   : <20 Blacks In Combined Divisions

□   : Race coefficient not significant in log pay regression model using all Blacks and all Whites

■   : Race coefficient significant in log pay regression model using all Blacks and all Whites

**Supplemental Report of David B. Lasater**

**Use of Appraisal Scores as a Pay Predictor Variable**

1.  <u>Background</u>

The Joint Report of August 28, 1995 allows the inclusion of appraisals as a variable in both the eligibility and backpay formulas under certain conditions.

> "c. The parties agree that any regression factor must satisfy the following conditions in order to be used in the equations and calculations: (1) it was actually utilized by the State Personnel Department in determining qualifications of competing candidates for the job classifications in question throughout the period of liability; (2) it does not have disparate impact on the plaintiff class or otherwise perpetuate the effects of past discrimination by the defendants against such class or if it does, it is valid, job related, and consistent with business necessity..."

The remainder of this Supplemental Report addresses the issue of whether annual performance appraisals can properly be used as predictor variables in pay prediction regressions in this case.

As has already been demonstrated in this case, years of service and years of formal education are related to employee pay levels. The history of an employee's performance appraisals should be helpful in explaining an employee's current pay level. In results already presented to the Court for the nonlicensed engineers in Birmingham and Central Office divisions, I have reported that annual appraisals were discovered to be both (1) related to employee pay levels and (2) significantly so in every regression which has included them. The results for annual appraisals are not surprising for at least two reasons.

First, it is fundamental in the Alabama Department of Transportation (ALDOT) that annual pay raises are driven by annual performance appraisals. The mechanical process of converting an appraisal score to a specific pay raise has been detailed in my report to the Court dated May 8, 1996 at section 3.3.1. Second, I understand that the last three performance appraisals in combination with an employee's Promotion Test Score produces a score which ranks that employee in the Promotion Register for the next higher job classification.

The performance appraisals should and do provide important explanation for an employee's pay. Accordingly, they help to complete the pay prediction formulas for both cohort group analyses and individual backpay determinations. The remaining concerns, then, are (1) whether there is a race-disparate effect of appraisals on pay, and if so, whether the disparity can be cured for purposes of the statistical analyses. The goal of the pay prediction formulas should be to specify properly the employees' pay variability with all relevant predictor variables so that more accurate evaluations can be made of cohort group or individual pay differences.

The remainder of this report is organized as follows: Section 2 reports the data sources of the appraisal scores and the data base completion that has been required. Section 3 describes the specific analyses I have performed to test annual appraisals for race taint. Section 4 contains my conclusions and opinions.

## 2. Data Collection

Annual performance appraisals are administered by approximately 200 supervisors throughout ALDOT each year. Every ALDOT employee is subject to an annual appraisal. The appraisal is formalized through the completion of a standardized appraisal form, approved by a reviewing supervisor of the

geographical division in which the employee is located, signed by the employee, and forwarded to the State Personnel Department file for that employee with a carbon copy to ALDOT personnel files. Each annual performance appraisal form is appended to his/her chronologically organized hardcopy personnel file.

A computerized record of annual appraisals exists for each employee, beginning with the appraisal year 1983. Arthur Andersen staff at my direction manually collected scores from all annual appraisals for all nonlicensed engineer employees as far back as appraisal year 1977. The manually collected scores were then added to the computerized annual appraisal scores in the pay predictor variables database.

### 3. Tests of Appraisal Scores for Race Disparity

### 3.1 Appraisal Analyses - Supervisor Level

Initially, I set out to try to evaluate the issue of whether appraisals and pay levels reflected race differences at the level of each supervisor in ALDOT. Presumably, if a single supervisor was a writer of race-disparate appraisals, I would be able to discover it to a reasonable degree of certainty with appropriate

analysis. I discovered the data collection task would be too time consuming to be economical, and I abandoned the supervisor-by-supervisor approach in favor of another slightly less fine categorization of employees.


## 3.2 Appraisal Analyses - Division and Classification Level

Each classification of nonlicensed engineers in each of the Department's ten divisions was evaluated each year 1979 - 1995 for tests of race differences on appraisal scores. Using the criterion of at least one black employee in the classification total of 354 tests were performed. Only 17 of the 354 tests, or 4.8% indicate a race difference in the median appraisal scores. See Exhibit 1. Exhibit 2 reflects support for Exhibit 1.

In each instance where a classification in a division in a year evidenced a race difference in appraisal scores, I added to all scores of black employees in that classification an amount equal to the difference in the average scores between the black and white employees. This adjustment will have the effect of increasing the backpay of any employee found eligible for backpay whose appraisal was one of those in the race different group. Said another way, the infrequency of significantly different appraisal scores in combination with the adjustment I have made to remove the arguable taint in those instances, should be sufficient

*[handwritten margin notes:]* sevt rctitecteix
error - "Dse.ef
Appraisal Scores as a
Predictw,
Variable-
Lasativ

evidence to preserve the appraisal scores as pay prediction variables in both the

cohort group tests and in any necessary backpay calculations.

The plaintiffs contend that the entire department of ten divisions of nonlicensed

engineers, should be used as the frame on which to evaluate appraisal scores for

race differences. If their continuation is accepted by the Court, then tests of

means at each classification should be performed. Further, if mean differences

are found using two - sample $t$-tests, then additional inquiry should be made to

determine whether significant differences are the result of specific division

influence on the results.


### 3.3    Appraisal Analyses - Regression approach using only indicator variables


A linear models approach is occasionally used to evaluate the significance of a

specific indicator variable, such as race. If the linear model is comprised

exclusively of indicator (or dummy variables) as the predictors of, say, appraisal

scores, anomalous results often obtain. Further, the $R^2$ - values of the regressions

usually indicate a poor fit of the regressions to its data. Exhibit ~~2~~ 3 reflects

a linear models analysis
~~department~~ with tests of three predictor variables. The linear models approach

would suggest that years of service and years of formal education are

significantly different by race.

For 1995, I also found as an illustration of the flaws in the linear model/indicator variable approach, a race-significance on the social security numbers of all class members who are non-licensed engineers.


4.    Conclusion


When one looks closely at the annual appraisal scores that have been issued during the years 1979-1995, 17 specific instances of race differences in appraisals can be identified. Those specific instances can and have been addressed through score adjustments intended to (1) preserve the use of an important pay predictor in the analyses that are necessary in the Reynolds case and (2) bias the eventual pay calculations in favor of the plaintiffs.


Respectfully submitted,

David B. Lasater

May 17, 1996

AA & CO PHX MAY 17 '96 13:39

*Reynolds v. ALDOT*
Summary of Failed chi - squares (Siegel method (a))

| Year | Class | 0 Central | n | 1 Decatur | n | 2 Tuscumbia | n | 3 Birmingham | n | 4 Alex City | n | 5 Tuscaloosa | n | 6 Montgomery | n | 7 Troy | n | 8 Grove Hill | n | 9 Mobile | n |
|------|-------|-----------|---|-----------|---|-------------|---|--------------|---|-------------|---|--------------|---|--------------|---|--------|---|--------------|---|----------|---|
| 1978 | 20112 | | | | | | | 0.008 | 11 | | | | | | | | | | | | |
| 1981 | 20111 | | | | | | | 0.032 | 13 | | | | | | | | | | | | |
| 1985 | 20112 | | | | | 0.023 | 4 | | | | | | | | | | | | | | |
| 1986 | 20112 | | | | | | | 0.022 | 11 | | | | | | | | | | | | |
| 1987 | 20111 | | | | | | | | | 0.01 | 7 | | | | | | | | | | |
| 1987 | 20112 | | | | | 0.043 | 5 | 0.006 | 12 | | | | | | | | | | | | |
| 1988 | 20111 | | | | | | | 0.048 | 4 | 0.03 | 7 | | | | | | | | | | |
| 1988 | 20112 | | | | | | | 0.034 | 12 | | | | | | | | | | | | |
| 1989 | 20111 | | | 0.026 | 16 | | | | | | | | | | | | | | | | |
| 1993 | 20112 | | | | | | | | | 0.01 | 7 | | | | | | | | | | |
| 1995 | 20111 | | | 0.02 | 10 | | | | | 0.04 | 15 | | | | | | | | | | |
| 1995 | 20112 | | | | | | | | | | | | | | | | | | | | |
| 1995 | 20113 | 0.001 | 8 | | | | | 0.001 | 8 | 0.0X | 7 | | | | | | | | | | |

*Reynolds v. ALDOT*
**Summary of Failed chi - squares (Siegel method (b))**

| | | 0 | | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | | 8 | | 9 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Class | Central | $n$ | Decatur | $n$ | Tuscumbia | $n$ | Birmingham | $n$ | Alex City | $n$ | Tuscaloosa | $n$ | Montgomery | $n$ | Troy | $n$ | Grove Hill | $n$ | Mobile | $n$ |
| 1978 | 20111 | | | | | | | 0.040 | 11 | | | | | | | | | | | | |
| 1979 | 20111 | | | | | 0.036 | 5 | | | | | | | | | | | | | | |
| 1981 | 20111 | | | | | | | 0.032 | 13 | | | | | | | | | | | | |
| 1985 | 20112 | | | | | | | 0.008 | 11 | | | | | | | | | | | | |
| 1986 | 20112 | | | | | | | 0.022 | 11 | | | | | | | | | | | | |
| 1987 | 20111 | | | | | | | | | 0.027 | 7 | | | | | | | | | | |
| | 20112 | | | | | 0.037 | 5 | 0.009 | 12 | | | | | | | | | | | | |
| 1988 | 20111 | | | | | | | | | 0.023 | 7 | | | | | | | | | | |
| | 20112 | | | | | | | 0.02 | 12 | | | | | | | | | | | | |
| 1989 | 20111 | | | 0.030 | 16 | | | | | | | | | | | | | | | | |
| 1995 | 20111 | | | | | | | | | 0.041 | 15 | | | | | | | | | | |
| | 20112 | | | | | | | | | | | | | | | | | | | | |
| | 20113 | 0.004 | 8 | | | | | | | 0.012 | 7 | | | | | | | | | | |

Exhibit 1 (cont'd)

Exhibit 3

********* ORDINARY LEAST SQUARES ESTIMATION *********

Dependent Variable:        ssn

| Independent Variable | Estimated Coefficient | Standard Error | t= Statistic |
|---|---|---|---|
| 20111 | 1.25006e+003 | 14.17691 | 88.17569 |
| 20112 | 1.23769e+003 | 11.37519 | 108.80600 |
| 20113 | 1.23627e+003 | 8.60507 | 143.66800 |
| 20231 | 1.25023e+003 | 87.65951 | 14.26238 |
| 20232 | 1.24904e+003 | 48.40516 | 25.80379 |
| 20441 | 1.24362e+003 | 13.27218 | 93.70139 |
| 20442 | 1.23870e+003 | 14.81137 | 83.63190 |
| 20443 | 1.29536e+003 | 18.74714 | 69.09666 |
| 20444 | 1.24972e+003 | 21.98005 | 56.85680 |
| 20445 | 1.23097e+003 | 32.69039 | 37.65544 |
| 20446 | 1.36358e+003 | 44.15279 | 30.88317 |
| 20447 | 1.14629e+003 | 101.96600 | 11.24185 |
| race | 1.46607e+002 | 20.36610 | 7.19859 |

| | |
|---|---|
| Number of Observations | 22182 |
| R-squared | .00321307 |
| Corrected R-squared | .00267351 |
| Sum of Squared Residuals | 1.10637e+010 |
| Standard Error of the Regression | 7.06445e+002 |
| Durbin-Watson Statistic | 0.70545 |
| Mean of Dependent Variable | 1.25432e+003 |

REGRESSIONS FOR YEAR 83

********* ORDINARY LEAST SQUARES ESTIMATION *********

Dependent Variable:     sapp

| Independent Variable | Estimated Coefficient | Standard Error | t-Statistic |
|---|---|---|---|
| 20111 | -1.63501 | 0.33320 | -4.90695 |
| 20112 | 0.11697 | 0.20934 | 0.55876 |
| 20113 | 2.13189 | 0.17088 | 12.47613 |
| 20231 | -5.87500 | 1.23370 | -4.76210 |
| 20232 | 2.50000 | 0.71228 | 3.50987 |
| 20441 | 3.77612 | 0.24613 | 15.34227 |
| 20442 | 4.72258 | 0.28028 | 16.84966 |
| 20443 | 5.80198 | 0.34721 | 16.71025 |
| 20444 | 5.78261 | 0.42008 | 13.76557 |
| 20445 | 6.13333 | 0.90097 | 6.80751 |
| 20446 | 6.15000 | 0.78026 | 7.88199 |
| 20447 | 7.75000 | 1.74471 | 4.44199 |
| race | -1.77918 | 0.54021 | -3.29353 |

| | |
|---|---|
| Number of Observations | 1428 |
| R-squared | 0.33299 |
| Corrected R-squared | 0.32733 |
| Sum of Squared Residuals | 1.72292e+004 |
| Standard Error of the Regression | 3.48943 |
| Durbin-Watson Statistic | 1.93343 |
| Mean of Dependent Variable | 2.35854 |

## 1983

\* \*\*\*\*\*\*\*\* ORDINARY LEAST SQUARES ESTIMATION \*\*\*\*\*\*\*\*\*

Dependent Variable:     educ

| Independent Variable | Estimated Coefficient | Standard Error | t-Statistic |
|---|---|---|---|
| 20111 | 0.38997 | 7.34375e-002 | 5.31028 |
| 20112 | 0.44675 | 4.61377e-002 | 9.68300 |
| 20113 | 0.35779 | 3.76613e-002 | 9.50030 |
| 20231 | 0.60000 | 0.27191 | 2.20665 |
| 20232 | 0.57917 | 0.15698 | 3.68932 |
| 20441 | 0.50547 | 5.42457e-002 | 9.31821 |
| 20442 | 0.72581 | 6.17728e-002 | 11.74961 |
| 20443 | 0.74851 | 7.65249e-002 | 9.78133 |
| 20444 | 0.76667 | 9.25846e-002 | 8.28072 |
| 20445 | 1.16667 | 0.19857 | 5.87529 |
| 20446 | 0.92500 | 0.17197 | 5.37890 |
| 20447 | 1.60000 | 0.38453 | 4.16089 |
| race | 0.36705 | 0.11906 | 3.08287 |

| | |
|---|---|
| Number of Observations | 1428 |
| R-squared | .0541502 |
| Corrected R-squared | .0461288 |
| Sum of Squared Residuals | 8.36918e+002 |
| Standard Error of the Regression | 0.76907 |
| Durbin-Watson Statistic | 1.85837 |
| Mean of Dependent Variable | 0.52437 |

1983

********** ORDINARY LEAST SQUARES ESTIMATION **********

Dependent Variable:        yes

| Independent Variable | Estimated Coefficient | Standard Error | t-Statistic |
|---|---|---|---|
| 20111 | 6.22040 | 0.50491 | 12.31974 |
| 20112 | 12.52317 | 0.31722 | 39.47840 |
| 20113 | 21.97984 | 0.25894 | 84.88496 |
| 20231 | 8.39281 | 1.86946 | 4.48942 |
| 20232 | 15.54304 | 1.07933 | 14.40057 |
| 20441 | 23.85503 | 0.37296 | 63.96112 |
| 20442 | 25.11751 | 0.42471 | 59.13989 |
| 20443 | 25.70430 | 0.52614 | 48.85450 |
| 20444 | 28.58622 | 0.63656 | 44.90756 |
| 20445 | 28.19324 | 1.36526 | 20.65041 |
| 20446 | 32.04027 | 1.18235 | 27.09876 |
| 20447 | 31.39041 | 2.64382 | 11.87313 |
| race | -3.91879 | 0.81859 | -4.78723 |

| | |
|---|---|
| Number of Observations | 1428 |
| R-squared | 0.63095 |
| Corrected R-squared | 0.62782 |
| Sum of Squared Residuals | 3.95622e+004 |
| Standard Error of the Regression | 5.28764 |
| Durbin-Watson Statistic | 1.21184 |
| Mean of Dependent Variable | 19.79182 |

# REGRESSIONS FOR YEAR 95

## ********* ORDINARY LEAST SQUARES ESTIMATION *********

Dependent Variable:      sapp

| Independent Variable | Estimated Coefficient | Standard Error | t-Statistic |
|---|---|---|---|
| 20111 | -2.58509 | 0.24459 | -10.56923 |
| 20112 | -0.70131 | 0.33329 | -2.10423 |
| 20113 | 0.20996 | 0.18303 | 1.14714 |
| 20441 | 1.80879 | 0.34323 | 5.26984 |
| 20442 | 3.07892 | 0.34611 | 8.89571 |
| 20443 | 3.44866 | 0.43088 | 8.00378 |
| 20444 | 4.43689 | 0.58787 | 7.54740 |
| 20445 | 5.01823 | 0.55057 | 9.11458 |
| 20446 | 5.60000 | 1.21866 | 4.59521 |
| 20447 | 6.00000 | 2.72501 | 2.20183 |
| race | -1.89305 | 0.31224 | -6.06274 |

| | |
|---|---|
| Number of Observations | 1330 |
| R-squared | 0.29851 |
| Corrected R-squared | 0.29319 |
| Sum of Squared Residuals | 1.95603e+004 |
| Standard Error of the Regression | 3.85374 |
| Durbin-Watson Statistic | 1.98270 |
| Mean of Dependent Variable | 0.21278 |

... .

1995

********* ORDINARY LEAST SQUARES ESTIMATION *********

Dependent Variable:      yos

| Independent Variable | Estimated Coefficient | Standard Error | t: Statistic |
|---|---|---|---|
| 20111 | 4.04549 | 0.44898 | 9.01039 |
| 20112 | 6.92033 | 0.61180 | 11.31137 |
| 20113 | 16.36467 | 0.33599 | 48.70654 |
| 20441 | 22.14104 | 0.63007 | 35.14080 |
| 20442 | 27.16177 | 0.63535 | 42.75088 |
| 20443 | 30.53416 | 0.79095 | 38.60426 |
| 20444 | 30.98062 | 1.07914 | 28.70872 |
| 20445 | 34.73461 | 1.01067 | 34.36793 |
| 20446 | 38.97370 | 2.23706 | 17.42183 |
| 20447 | 39.87534 | 5.00222 | 7.97153 |
| race | -2.26416 | 0.57317 | -3.95022 |

| | |
|---|---|
| Number of Observations | 1330 |
| R-squared | 0.66141 |
| Corrected R-squared | 0.65885 |
| Sum of Squared Residuals | 6.60086e+004 |
| Standard Error of the Regression | 7.07421 |
| Durbin-Watson Statistic | 1.41534 |
| Mean of Dependent Variable | 16.14620 |

1995

********* ORDINARY LEAST SQUARES ESTIMATION *********

Dependent Variable:     educ

| Independent Variable | Estimated Coefficient | Standard Error | t- Statistic |
|---|---|---|---|
| 20111 | 0.62737 | 6.80363e-003 | 9.21961 |
| 20112 | 0.91691 | 9.27096e-002 | 9.89017 |
| 20113 | 0.73484 | 5.09135e-002 | 14.43312 |
| 20441 | 0.73683 | 9.54772e-002 | 7.71733 |
| 20442 | 0.87806 | 9.62778e-002 | 9.12007 |
| 20443 | 0.95925 | 0.11986 | 8.00325 |
| 20444 | 0.94836 | 0.16353 | 5.79942 |
| 20445 | 1.32938 | 0.15315 | 8.68016 |
| 20446 | 1.00000 | 0.33899 | 2.94991 |
| 20447 | 2.10000 | 0.75801 | 2.77040 |
| race | 0.26023 | 8.68561e-002 | 2.99610 |

| | |
|---|---|
| Number of Observations | 1330 |
| R-squared | .0245964 |
| Corrected R-squared | .0172014 |
| Sum of Squared Residuals | 1.51575e+003 |
| Standard Error of the Regression | 1.07199 |
| Durbin-Watson Statistic | 1.82311 |
| Mean of Dependent Variable | 0.82782 |

**REGRESSIONS FOR YEAR 95**

\*\*\*\*\*\*\*\*\* ORDINARY LEAST SQUARES ESTIMATION \*\*\*\*\*\*\*\*\*

Dependent Variable:      sapp

| Independent Variable | Estimated Coefficient | Standard Error | t-Statistic |
|---|---|---|---|
| 20111 | -2.58509 | 0.24459 | -10.56923 |
| 20112 | -0.70131 | 0.33329 | -2.10423 |
| 20113 | 0.20996 | 0.18303 | 1.14714 |
| 20441 | 1.80879 | 0.34323 | 5.26984 |
| 20442 | 3.07892 | 0.34611 | 8.89571 |
| 20443 | 3.44866 | 0.43088 | 8.00378 |
| 20444 | 4.43689 | 0.58787 | 7.54740 |
| 20445 | 5.01823 | 0.55057 | 9.11458 |
| 20446 | 5.60000 | 1.21866 | 4.59521 |
| 20447 | 6.00000 | 2.72501 | 2.20183 |
| race | 1.89305 | 0.31224 | -6.06274 |

| | |
|---|---|
| Number of Observations | 1330 |
| R-squared | 0.29851 |
| Corrected R-squared | 0.29319 |
| Sum of Squared Residuals | 1.95089e+004 |
| Standard Error of the Regression | 3.85374 |
| Durbin-Watson Statistic | 1.98270 |
| Mean of Dependent Variable | 0.21278 |

*Reynolds v. ALDOT*

**Median Tests of Performance Appraisal Scores (Siegel method (a))**

Ninety-eight (98) sets {Division,year,job classification} were available to perform median tests.
The tests were performed using 2 X 2 frequency tables of the appraisal scores of Whites and Blacks
split into two categories: Above the Median and Below the Median. All appraisals which were
at the median were removed from this analysis. (Siegel method (a)).

The hypothesis tested was:

   *Ho* : White and Black scores are from populations with the same median.

The hypothesis is rejected (p≤.05) in seven** instances.

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| **Birmingham** | | | | | | | | | | |
| 77 | 3 | 20111 | 49 | 7 | 21 | 22 | 3 | 4 | - | 1.000 |
| 77 | 3 | 20112 | 39 | 1 | 15 | 18 | 0 | 1 | - | 1.000 |
| **78 | 3 | 20111 | 52 | 11 | 23 | 19 | 1 | 10 | - | 0.008 |
| 78 | 3 | 20112 | 31 | 1 | 15 | 16 | 1 | 0 | - | 1.000 |
| 79 | 3 | 20111 | 66 | 14 | 33 | 28 | 4 | 10 | 0.085 | - |
| 79 | 3 | 20112 | 32 | 1 | 15 | 16 | 1 | 0 | - | 1.000 |
| 80 | 3 | 20111 | 62 | 13 | 29 | 25 | 4 | 8 | 0.202 | - |
| **81 | 3 | 20111 | 61 | 13 | 34 | 27 | 3 | 10 | 0.032 | - |
| 81 | 3 | 20112 | 29 | 1 | 14 | 15 | 1 | 0 | - | 1.000 |
| 82 | 3 | 20111 | 19 | 12 | 11 | 7 | 3 | 6 | - | 0.236 |
| 82 | 3 | 20112 | 64 | 3 | 31 | 26 | 2 | 0 | - | 0.499 |
| 83 | 3 | 20111 | 14 | 4 | 6 | 8 | 3 | 1 | - | 0.576 |
| 83 | 3 | 20112 | 71 | 8 | 35 | 31 | 2 | 6 | - | 0.261 |
| 84 | 3 | 20111 | 19 | 5 | 7 | 8 | 2 | 3 | - | 1.000 |
| 84 | 3 | 20112 | 76 | 9 | 36 | 31 | 2 | 6 | - | 0.153 |
| 85 | 3 | 20111 | 16 | 5 | 9 | 6 | 1 | 4 | - | 0.303 |
| 85 | 3 | 20112 | 79 | 11 | 41 | 34 | 1 | 6 | - | 0.054 |
| 86 | 3 | 20111 | 13 | 5 | 8 | 5 | 1 | 4 | - | 0.294 |
| **86 | 3 | 20112 | 65 | 11 | 36 | 29 | 2 | 9 | 0.022 | - |
| 87 | 3 | 20111 | 8 | 4 | 6 | 2 | 0 | 4 | - | 0.061 |
| **87 | 3 | 20112 | 59 | 12 | 29 | 24 | 1 | 10 | 0.006 | - |
| **88 | 3 | 20111 | 7 | 4 | 4 | 1 | 0 | 4 | - | 0.048 |
| **88 | 3 | 20112 | 58 | 12 | 31 | 24 | 2 | 8 | 0.034 | - |
| 89 | 3 | 20111 | 14 | 7 | 9 | 4 | 1 | 5 | - | 0.057 |
| 89 | 3 | 20112 | 49 | 10 | 20 | 22 | 1 | 6 | - | 0.214 |
| 90 | 3 | 20111 | 19 | 8 | 9 | 7 | 3 | 5 | - | 0.667 |
| 90 | 3 | 20112 | 20 | 6 | 10 | 10 | 3 | 3 | - | 1.000 |

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| 91 | 3 | 20111 | 11 | 7 | 7 | 4 | 2 | 5 | - | 0.335 |
| 91 | 3 | 20112 | 23 | 7 | 12 | 11 | 3 | 4 | - | 1.000 |
| 91 | 3 | 20113 | 74 | 4 | 38 | 36 | 1 | 3 | - | 0.615 |
| 92 | 3 | 20111 | 11 | 4 | 6 | 4 | 1 | 3 | - | 0.559 |
| 92 | 3 | 20112 | 27 | 7 | 16 | 11 | 1 | 6 | - | 0.085 |
| 92 | 3 | 20113 | 68 | 4 | 34 | 32 | 1 | 3 | - | 0.614 |
| 93 | 3 | 20111 | 8 | 4 | 5 | 2 | 0 | 3 | - | 0.167 |
| 93 | 3 | 20112 | 18 | 6 | 9 | 8 | 2 | 3 | - | 1.000 |
| 93 | 3 | 20113 | 51 | 4 | 25 | 25 | 2 | 2 | - | 1.000 |
| 94 | 3 | 20111 | 38 | 8 | 18 | 15 | 4 | 4 | - | 1.000 |
| 94 | 3 | 20112 | 18 | 6 | 8 | 10 | 4 | 2 | - | 0.640 |
| 94 | 3 | 20113 | 59 | 5 | 30 | 29 | 2 | 3 | - | 1.000 |
| 95 | 3 | 20111 | 34 | 21 | 20 | 13 | 7 | 12 | - | 0.150 |
| 95 | 3 | 20112 | 15 | 2 | 7 | 7 | 1 | 1 | - | 1.000 |
| 95 | 3 | 20113 | 69 | 13 | 34 | 35 | 7 | 6 | 0.762 | - |
| 95 | 3 | 20441 | 26 | 1 | 9 | 10 | 0 | 1 | - | 1.000 |

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| **Central** | | | | | | | | | | |
| 78 | 0 | 20111 | 12 | 5 | 7 | 3 | 1 | 0 | - | 0.245 |
| 79 | 0 | 20111 | 18 | 3 | 9 | 5 | 1 | 2 | - | 0.537 |
| 81 | 0 | 20111 | 30 | 1 | 14 | 12 | 0 | 1 | - | 0.481 |
| 82 | 0 | 20111 | 18 | 3 | 7 | 9 | 2 | 0 | - | 0.471 |
| 82 | 0 | 20112 | 21 | 1 | 11 | 10 | 0 | 1 | - | 1.000 |
| 83 | 0 | 20111 | 21 | 4 | 10 | 10 | 1 | 2 | - | 1.000 |
| 83 | 0 | 20112 | 12 | 1 | 6 | 5 | 0 | 1 | - | 1.000 |
| 84 | 0 | 20111 | 25 | 5 | 13 | 12 | 2 | 3 | - | 1.000 |
| 84 | 0 | 20112 | 18 | 1 | 7 | 8 | 0 | 1 | - | 1.000 |
| 85 | 0 | 20111 | 20 | 5 | 9 | 7 | 2 | 2 | - | 1.000 |
| 85 | 0 | 20112 | 23 | 2 | 10 | 11 | 1 | 1 | - | 1.000 |
| 86 | 0 | 20111 | 38 | 3 | 18 | 15 | 1 | 2 | - | 0.593 |
| 86 | 0 | 20112 | 16 | 2 | 8 | 8 | 1 | 1 | - | 1.000 |
| 87 | 0 | 20111 | 48 | 1 | 22 | 23 | 0 | 1 | - | 1.000 |
| 87 | 0 | 20112 | 22 | 2 | 9 | 10 | 1 | 1 | - | 1.000 |
| 87 | 0 | 20231 | 9 | 1 | 5 | 4 | 0 | 1 | - | 1.000 |
| 87 | 0 | 20441 | 41 | 1 | 15 | 18 | 0 | 1 | - | 1.000 |
| 88 | 0 | 20112 | 28 | 3 | 12 | 12 | 1 | 2 | - | 1.000 |
| | | | | | | | | | | |
| 88 | 0 | 20232 | 20 | 1 | 10 | 9 | 0 | 1 | - | 1.000 |
| 89 | 0 | 20111 | 52 | 7 | 27 | 22 | 1 | 5 | - | 0.101 |
| 89 | 0 | 20112 | 33 | 5 | 18 | 15 | 1 | 4 | - | 0.340 |
| 89 | 0 | 20113 | 29 | 1 | 15 | 14 | 0 | 1 | - | 1.000 |
| 89 | 0 | 20441 | 58 | 1 | 29 | 28 | 0 | 1 | - | 1.000 |
| 90 | 0 | 20111 | 20 | 5 | 10 | 10 | 2 | 2 | - | 1.000 |
| 90 | 0 | 20112 | 16 | 3 | 8 | 5 | 0 | 3 | - | 0.200 |
| 90 | 0 | 20113 | 16 | 3 | 8 | 8 | 1 | 1 | - | 1.000 |
| 90 | 85 | 20111 | 7 | 3 | 5 | 2 | 0 | 3 | - | 0.167 |
| 90 | 85 | 20112 | 3 | 2 | 1 | 0 | 0 | 2 | - | 0.333 |
| 91 | 85 | 20111 | 10 | 4 | 6 | 4 | 1 | 3 | - | 0.559 |
| 91 | 85 | 20112 | 13 | 3 | 8 | 5 | 0 | 3 | - | 0.200 |
| 91 | 85 | 20113 | 18 | 1 | 7 | 8 | 0 | 1 | - | 1.000 |
| 91 | 85 | 20441 | 21 | 1 | 10 | 11 | 1 | 0 | - | 1.000 |
| 91 | 85 | 20442 | 22 | 1 | 11 | 9 | 0 | 1 | - | 0.476 |
| 92 | 85 | 20111 | 10 | 3 | 5 | 5 | 0 | 1 | - | 1.000 |
| 92 | 85 | 20112 | 25 | 4 | 11 | 13 | 3 | 1 | - | 0.596 |
| 92 | 85 | 20113 | 20 | 4 | 10 | 9 | 1 | 2 | - | 1.000 |
| 92 | 85 | 20441 | 19 | 1 | 9 | 10 | 1 | 0 | - | 1.000 |
| 92 | 85 | 20442 | 17 | 1 | 9 | 8 | 0 | 1 | - | 1.000 |
| 93 | 85 | 20111 | 11 | 3 | 6 | 5 | 1 | 2 | - | 1.000 |
| 93 | 85 | 20112 | 14 | 6 | 7 | 7 | 3 | 3 | - | 1.000 |
| 93 | 85 | 20113 | 19 | 4 | 9 | 8 | 1 | 3 | - | 0.586 |
| 93 | 85 | 20442 | 14 | 1 | 7 | 5 | 0 | 1 | - | 0.462 |
| 94 | 85 | 20111 | 15 | 1 | 8 | 7 | 0 | 1 | - | 1.000 |
| 94 | 85 | 20112 | 18 | 3 | 8 | 9 | 2 | 1 | - | 1.000 |

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| 94 | 85 | 20113 | 30 | 4 | 16 | 14 | 1 | 3 | - | 0.601 |
| 94 | 85 | 20441 | 12 | 1 | 6 | 5 | 0 | 1 | - | 1.000 |
| 94 | 85 | 20443 | 24 | 1 | 12 | 11 | 0 | 1 | - | 1.000 |
| 95 | 85 | 20111 | 21 | 9 | 13 | 8 | 2 | 7 | - | 0.109 |
| 95 | 85 | 20112 | 22 | 5 | 11 | 10 | 2 | 3 | - | 1.000 |
| **95 | 85 | 20113 | 39 | 8 | 23 | 14 | 0 | 8 | - | 0.001 |
| 95 | 85 | 20441 | 13 | 1 | 7 | 6 | 0 | 1 | - | 1.000 |
| 95 | 85 | 20443 | 25 | 1 | 13 | 12 | 0 | 1 | - | 1.000 |
| 95 | 85 | 20444 | 17 | 1 | 9 | 8 | 0 | 1 | - | 1.000 |
| 95 | 85 | 20445 | 10 | 1 | 5 | 4 | 0 | 1 | - | 1.000 |

*Reynolds v. ALDOT*

**Median Tests of Performance Appraisal Scores (Siegel method (b))**

One hundred and one (101) sets {Division,year,job classification} were available to perform median tests.
The tests were performed using 2 X 2 frequency tables of the appraisal scores of Whites and Blacks
split into two categories: Above the Median and Below the Median. All appraisals which were
at the median were considered below for this analysis. (Siegel method (b)).

The hypothesis tested was:

Ho : White and Black scores are from populations with the same median.

The hypothesis is rejected (p≤.05) in seven** instances.

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| **Birmingham** | | | | | | | | | | |
| 77 | 3 | 20111 | 49 | 7 | 21 | 28 | 3 | 4 | - | 1.000 |
| 77 | 3 | 20112 | 39 | 1 | 15 | 24 | 0 | 1 | - | 1.000 |
| **78 | 3 | 20111 | 52 | 11 | 23 | 29 | 1 | 10 | - | 0.040 |
| 78 | 3 | 20112 | 31 | 1 | 15 | 16 | 1 | 0 | - | 1.000 |
| 79 | 3 | 20111 | 66 | 14 | 33 | 33 | 4 | 10 | 0.144 | - |
| 79 | 3 | 20112 | 32 | 1 | 15 | 17 | 1 | 0 | - | 0.485 |
| 80 | 3 | 20111 | 62 | 13 | 29 | 33 | 4 | 9 | 0.291 | - |
| 80 | 3 | 20112 | 32 | 1 | 14 | 18 | 0 | 1 | - | 1.000 |
| **81 | 3 | 20111 | 61 | 13 | 34 | 27 | 3 | 10 | 0.032 | - |
| 81 | 3 | 20112 | 29 | 1 | 14 | 15 | 1 | 0 | - | 1.000 |
| 82 | 3 | 20111 | 19 | 12 | 11 | 8 | 3 | 9 | 0.073 | - |
| 82 | 3 | 20112 | 64 | 3 | 31 | 33 | 2 | 1 | - | 0.614 |
| 83 | 3 | 20111 | 14 | 4 | 6 | 8 | 3 | 1 | - | 0.576 |
| 83 | 3 | 20112 | 71 | 8 | 35 | 36 | 2 | 6 | - | 0.271 |
| 84 | 3 | 20111 | 19 | 5 | 7 | 12 | 2 | 3 | - | 1.000 |
| 84 | 3 | 20112 | 76 | 9 | 36 | 40 | 2 | 7 | - | 0.179 |
| 85 | 3 | 20111 | 16 | 5 | 9 | 7 | 1 | 4 | - | 0.311 |
| **85 | 3 | 20112 | 79 | 11 | 41 | 38 | 1 | 10 | 0.008 | - |
| 86 | 3 | 20111 | 13 | 5 | 8 | 5 | 1 | 4 | - | 0.294 |
| **86 | 3 | 20112 | 65 | 11 | 36 | 29 | 2 | 9 | 0.022 | - |
| 87 | 3 | 20111 | 8 | 4 | 6 | 2 | 0 | 4 | - | 0.061 |
| **87 | 3 | 20112 | 59 | 12 | 29 | 30 | 1 | 11 | 0.009 | - |
| 87 | 3 | 20232 | 1 | 1 | 0 | 1 | 0 | 1 | - | NA |
| 88 | 3 | 20111 | 7 | 4 | 4 | 3 | 0 | 4 | - | 0.194 |
| **88 | 3 | 20112 | 58 | 12 | 31 | 27 | 2 | 10 | 0.020 | - |
| 89 | 3 | 20111 | 14 | 7 | 9 | 5 | 1 | 6 | - | 0.063 |
| 89 | 3 | 20112 | 49 | 10 | 20 | 29 | 1 | 9 | - | 0.080 |

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| 90 | 3 | 20111 | 19 | 8 | 9 | 10 | 3 | 5 | - | 0.696 |
| 90 | 3 | 20112 | 20 | 6 | 10 | 10 | 3 | 3 | - | 1.000 |
| 91 | 3 | 20111 | 11 | 7 | 7 | 4 | 2 | 5 | - | 0.335 |
| 91 | 3 | 20112 | 23 | 7 | 12 | 11 | 3 | 4 | - | 1.000 |
| 91 | 3 | 20113 | 74 | 4 | 38 | 36 | 1 | 3 | - | 0.615 |
| 92 | 3 | 20111 | 11 | 4 | 6 | 5 | 1 | 3 | - | 0.569 |
| 92 | 3 | 20112 | 27 | 7 | 16 | 11 | 1 | 6 | - | 0.085 |
| 92 | 3 | 20113 | 68 | 4 | 34 | 34 | 1 | 3 | - | 0.615 |
| 93 | 3 | 20111 | 8 | 4 | 5 | 3 | 0 | 4 | - | 0.081 |
| 93 | 3 | 20112 | 18 | 6 | 9 | 9 | 2 | 4 | - | 0.649 |
| 93 | 3 | 20113 | 51 | 4 | 25 | 26 | 2 | 2 | - | 1.000 |
| 94 | 3 | 20111 | 38 | 8 | 18 | 20 | 4 | 4 | - | 1.000 |
| 94 | 3 | 20112 | 18 | 6 | 8 | 10 | 4 | 2 | - | 0.640 |
| 94 | 3 | 20113 | 59 | 5 | 30 | 29 | 2 | 3 | - | 1.000 |
| 95 | 3 | 20111 | 34 | 21 | 20 | 14 | 7 | 14 | 0.066 | - |
| 95 | 3 | 20112 | 15 | 2 | 7 | 8 | 1 | 1 | - | 1.000 |
| 95 | 3 | 20113 | 69 | 13 | 34 | 35 | 7 | 6 | 0.762 | - |
| 95 | 3 | 20441 | 26 | 1 | 9 | 17 | 0 | 1 | - | 1.000 |

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| **Central** | | | | | | | | | | |
| 78 | 0 | 20111 | 12 | 5 | 7 | 5 | 1 | 4 | - | 0.294 |
| 79 | 0 | 20111 | 18 | 3 | 9 | 9 | 1 | 2 | - | 1.000 |
| 81 | 0 | 20111 | 30 | 1 | 14 | 15 | 0 | 1 | - | 1.000 |
| 82 | 0 | 20111 | 18 | 3 | 7 | 11 | 2 | 1 | - | 0.553 |
| 82 | 0 | 20112 | 21 | 1 | 11 | 10 | 0 | 1 | - | 1.000 |
| 83 | 0 | 20111 | 21 | 4 | 10 | 11 | 1 | 3 | - | 0.604 |
| 83 | 0 | 20112 | 12 | 1 | 6 | 6 | 0 | 1 | - | 1.000 |
| 84 | 0 | 20111 | 25 | 5 | 13 | 12 | 2 | 3 | - | 1.000 |
| 84 | 0 | 20112 | 18 | 1 | 7 | 11 | 0 | 1 | - | 1.000 |
| 85 | 0 | 20111 | 20 | 5 | 9 | 11 | 2 - | 3 | - | 1.000 |
| 85 | 0 | 20112 | 23 | 2 | 10 | 13 | 1 | 1 | - | 1.000 |
| 86 | 0 | 20111 | 38 | 3 | 18 | 20 | 1 | 2 | - | 1.000 |
| 86 | 0 | 20112 | 16 | 2 | 8 | 8 | 1 | 1 | - | 1.000 |
| 87 | 0 | 20111 | 48 | 1 | 22 | 26 | 0 | 1 | - | 1.000 |
| 87 | 0 | 20112 | 22 | 2 | 9 | 13 | 1 | 1 | .- | 1.000 |
| 87 | 0 | 20231 | 9 | 1 | 5 | 4 | 0 | 1 | - | 1.000 |
| 87 | 0 | 20441 | 41 | 1 | 15 | 26 | 0 | 1 | - | 1.000 |
| 88 | 0 | 20112 | 28 | 3 | 12 | 16 | 1 | 2 | - | 1.000 |
| 88 | 0 | 20231 | 11 | 1 | 4 | 7 | 0 | 1 | - | 1.000 |
| 88 | 0 | 20232 | 20 | 1 | 10 | 10 | 0 | 1 | - | 1.000 |
| 89 | 0 | 20111 | 52 | 7 | 27 | 25 | 1 | 6 | - | 0.106 |
| 89 | 0 | 20112 | 33 | 5 | 18 | 15 | 1 | 4 | - | 0.340 |
| 89 | 0 | 20113 | 29 | 1 | 15 | 14 | 0 | 1 | - | 1.000 |
| 89 | 0 | 20441 | 58 | 1 | 29 | 29 | 0 | 1 | - | 1.000 |
| 90 | 0 | 20111 | 20 | 5 | 10 | 10 | 2 | 3 | - | 1.000 |
| 90 | 0 | 20112 | 16 | 3 | 8 | 8 | 0 | 3 | - | 0.228 |
| 90 | 0 | 20113 | 16 | 3 | 8 | 8 | 1 | 2 | - | 1.000 |
| 90 | 85 | 20111 | 7 | 3 | 5 | 2 | 0 | 3 | - | 0.167 |
| 90 | 85 | 20112 | 3 | 2 | 1 | 2 | 0 | 2 | - | 1.000 |
| 91 | 85 | 20111 | 10 | 4 | 6 | 4 | 1 | 3 | - | 0.559 |
| 91 | 85 | 20112 | 13 | 3 | 8 | 5 | 0 | 3 | - | 0.200 |
| 91 | 85 | 20113 | 18 | 1 | 7 | 11 | 0 | 1 | - | 1.000 |
| 91 | 85 | 20441 | 21 | 1 | 10 | 11 | 1 | 0 | - | 1.000 |
| 91 | 85 | 20442 | 22 | 1 | 11 | 11 | 0 | 1 | - | 1.000 |
| 92 | 85 | 20111 | 10 | 3 | 5 | 5 | 0 | 3 | - | 0.231 |
| 92 | 85 | 20112 | 25 | 4 | 11 | 14 | 3 | 1 | - | 0.330 |
| 92 | 85 | 20113 | 20 | 4 | 10 | 10 | 1 | 3 | - | 0.596 |
| 92 | 85 | 20441 | 19 | 1 | 9 | 10 | 1 | 0 | - | 1.000 |
| 92 | 85 | 20442 | 17 | 1 | 9 | 8 | 0 | 1 | - | 1.000 |
| 93 | 85 | 20111 | 11 | 3 | 6 | 5 | 1 | 2 | - | 1.000 |
| 93 | 85 | 20112 | 14 | 6 | 7 | 7 | 3 | 3 | - | 1.000 |
| 93 | 85 | 20113 | 19 | 4 | 9 | 10 | 1 | 3 | - | 0.604 |
| 93 | 85 | 20442 | 14 | 1 | 7 | 7 | 0 | 1 | - | 1.000 |
| 94 | 85 | 20111 | 15 | 1 | 8 | 7 | 0 | 1 | - | 1.000 |
| 94 | 85 | 20112 | 18 | 3 | 8 | 10 | 2 | 1 | - | 0.586 |

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| 94 | 85 | 20113 | 30 | 4 | 16 | 14 | 1 | 3 | - | 0.601 |
| 94 | 85 | 20441 | 12 | 1 | 6 | 6 | 0 | 1 | - | 1.000 |
| 94 | 85 | 20442 | 22 | 1 | 11 | 11 | 0 | 1 | - | 1.000 |
| 94 | 85 | 20443 | 24 | 1 | 12 | 12 | 0 | 1 | - | 1.000 |
| 95 | 85 | 20111 | 21 | 9 | 13 | 8 | 2 | 7 | - | 0.109 |
| 95 | 85 | 20112 | 22 | 5 | 11 | 11 | 2 | 3 | - | 1.000 |
| **95 | 85 | 20113 | 39 | 8 | 23 | 16 | 0 | 8 | - | 0.004 |
| 95 | 85 | 20441 | 13 | 1 | 7 | 6 | 0 | 1 | - | 1.000 |
| 95 | 85 | 20443 | 25 | 1 | 13 | 12 | 0 | 1 | - | 1.000 |
| 95 | 85 | 20444 | 17 | 1 | 9 | 8 | 0 | 1 | - | 1.000 |
| 95 | 85 | 20445 | 10 | 1 | 5 | 5 | 0 | 1 | - | 1.000 |

*Reynolds v. ALDOT*
**Median Tests of Performance Appraisal Scores (Siegel method (b))**
**Division 1 (Decatur)**

Thirty nine (39) sets {Division,year,job classification} were available to perform median tests. The tests were performed using 2 X 2 frequency tables of the appraisal scores of Whites and Blacks split into two categories: Above the Median and Below the Median. All appraisals which were at the median were considered below for this analysis. (Siegel method (b)).

The hypothesis tested was:

   *Ho* : White and Black scores are from populations with the same median.

The hypothesis is rejected (p≤.05) in one** instance.

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| **Decatur** | | | | | | | | | | |
| 78 | 1 | 20111 | 8 | 1 | 4 | 4 | 0 | 1 | | 1.000 |
| 79 | 1 | 20111 | 7 | 1 | 4 | 3 | 0 | 1 | | 1.000 |
| 81 | 1 | 20111 | 7 | 1 | 2 | 5 | 1 | 0 | | 0.375 |
| 82 | 1 | 20111 | 3 | 1 | 1 | 2 | 1 | 0 | | 1.000 |
| 83 | 1 | 20111 | 2 | 1 | 1 | 1 | 0 | 1 | - | 1.000 |
| 84 | 1 | 20112 | 28 | 1 | 13 | 15 | 1 | 0 | - | 0.483 |
| 85 | 1 | 20112 | 22 | 2 | 11 | 11 | 1 | 1 | - | 1.000 |
| 86 | 1 | 20111 | 17 | 2 | 8 | 9 | 0 | 2 | - | 0.485 |
| 86 | 1 | 20112 | 18 | 1 | 7 | 11 | 1 | 0 | - | 0.421 |
| 87 | 1 | 20111 | 26 | 2 | 8 | 18 | 0 | 2 | - | 1.000 |
| 87 | 1 | 20112 | 27 | 1 | 14 | 13 | 0 | 1 | - | 1.000 |
| 87 | 1 | 20231 | 1 | 2 | 0 | 1 | 1 | 1 | - | 1.000 |
| 88 | 1 | 20111 | 27 | 5 | 12 | 15 | 0 | 5 | - | 0.130 |
| 88 | 1 | 20112 | 24 | 3 | 13 | 11 | 0 | 3 | - | 0.222 |
| 88 | 1 | 20231 | 1 | 1 | 0 | 1 | 1 | 0 | - | 1.000 |
| 88 | 1 | 20232 | 3 | 1 | 1 | 2 | 0 | 1 | - | 1.000 |
| **89 | 1 | 20111 | 67 | 16 | 37 | 30 | 4 | 12 | 0.030 | - |
| 89 | 1 | 20112 | 22 | 3 | 11 | 11 | 1 | 2 | - | 1.000 |
| 89 | 1 | 20113 | 40 | 2 | 21 | 19 | 0 | 2 | - | 0.488 |
| 90 | 1 | 20111 | 44 | 17 | 16 | 28 | 3 | 14 | 0.157 | - |
| 90 | 1 | 20112 | 12 | 2 | 6 | 6 | 1 | 1 | - | 1.000 |
| 90 | 1 | 20113 | 38 | 2 | 18 | 20 | 2 | 0 | - | 0.487 |
| 91 | 1 | 20111 | 23 | 9 | 5 | 18 | 1 | 8 | - | 0.648 |
| 91 | 1 | 20112 | 35 | 2 | 18 | 17 | 0 | 2 | - | 0.486 |
| 91 | 1 | 20113 | 34 | 5 | 17 | 17 | 2 | 3 | - | 1.000 |
| 92 | 1 | 20111 | 10 | 2 | 2 | 8 | 0 | 2 | - | 1.000 |
| 92 | 1 | 20112 | 38 | 4 | 20 | 18 | 1 | 3 | - | 0.606 |

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| 92 | 1 | 20113 | 31 | 5 | 15 | 16 | 2 | 3 | - | 1.000 |
| 93 | 1 | 20111 | 7 | 1 | 4 | 3 | 0 | 1 | - | 1.000 |
| 93 | 1 | 20112 | 29 | 6 | 11 | 18 | 3 | 3 | - | 0.664 |
| 93 | 1 | 20113 | 30 | 4 | 16 | 14 | 1 | 3 | - | 0.601 |
| 94 | 1 | 20111 | 14 | 2 | 8 | 6 | 0 | 2 | - | 0.467 |
| 94 | 1 | 20112 | 25 | 6 | 12 | 13 | 3 | 3 | - | 1.000 |
| 94 | 1 | 20113 | 36 | 4 | 19 | 17 | 1 | 3 | - | 0.605 |
| 94 | 1 | 20441 | 14 | 1 | 6 | 8 | 0 | 1 | - | 1.000 |
| 95 | 1 | 20111 | 22 | 10 | 13 | 9 | 2 | 8 | - | 0.060 |
| 95 | 1 | 20112 | 20 | 5 | 9 | 11 | 1 | 4 | - | 0.615 |
| 95 | 1 | 20113 | 48 | 7 | 23 | 25 | 1 | 6 | - | 0.122 |
| 95 | 1 | 20441 | 15 | 1 | 8 | 7 | 0 | 1 | - | 1.000 |

**Median Tests of Performance Appraisal Scores (Siegel method (a))**
**Division 1 (Decatur)**

Thirty eight (38) sets {Division,year,job classification} were available to perform median tests. The tests were performed using 2 X 2 frequency tables of the appraisal scores of Whites and Blacks split into two categories: Above the Median and Below the Median. All appraisals which were at the median were removed from this analysis. (Siegel method (a)).

The hypothesis tested was:

Ho : White and Black scores are from populations with the same median.

The hypothesis is rejected (p≤.05) in two** instances.

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| **Decatur** | | | | | | | | | | |
| 78 | 1 | 20111 | 8 | 1 | 4 | 1 | 0 | 1 | - | 0.333 |
| 79 | 1 | 20111 | 7 | 1 | 4 | 3 | 0 | 1 | - | 1.000 |
| 81 | 1 | 20111 | 7 | 1 | 2 | 3 | 1 | 0 | - | 1.000 |
| 82 | 1 | 20111 | 3 | 1 | 1 | 2 | 1 | 0 | - | 1.000 |
| 83 | 1 | 20111 | 2 | 1 | 1 | 0 | 0 | 1 | - | 1.000 |
| 84 | 1 | 20112 | 28 | 1 | 13 | 10 | 1 | 0 | - | 1.000 |
| 85 | 1 | 20112 | 22 | 2 | 11 | 11 | 1 | 1 | - | 1.000 |
| 86 | 1 | 20111 | 17 | 2 | 8 | 7 | 0 | 1 | - | 1.000 |
| 86 | 1 | 20112 | 18 | 1 | 7 | 9 | 1 | 0 | - | 0.471 |
| 87 | 1 | 20111 | 26 | 2 | 8 | 12 | 0 | 1 | - | 1.000 |
| 87 | 1 | 20112 | 27 | 1 | 14 | 13 | 0 | 1 | - | 1.000 |
| 87 | 1 | 20231 | 1 | 2 | 0 | 0 | 1 | 1 | - | - |
| 88 | 1 | 20111 | 27 | 5 | 12 | 14 | 0 | 3 | - | 0.225 |
| 88 | 1 | 20112 | 24 | 3 | 13 | 10 | 0 | 2 | - | 0.220 |
| 88 | 1 | 20231 | 1 | 1 | 0 | 1 | 1 | 0 | - | 1.000 |
| 88 | 1 | 20232 | 3 | 1 | 1 | 0 | 0 | 1 | - | 1.000 |
| **89 | 1 | 20111 | 67 | 16 | 37 | 29 | 4 | 12 | 0.026 | - |
| 89 | 1 | 20112 | 22 | 3 | 11 | 8 | 1 | 1 | - | 1.000 |
| 89 | 1 | 20113 | 40 | 2 | 21 | 19 | 0 | 2 | - | 0.488 |
| 90 | 1 | 20111 | 44 | 17 | 16 | 16 | 3 | 8 | - | 0.294 |
| 90 | 1 | 20112 | 12 | 2 | 6 | 6 | 1 | 1 | - | 1.000 |
| 90 | 1 | 20113 | 38 | 2 | 18 | 20 | 2 | 0 | - | 0.487 |
| 91 | 1 | 20111 | 23 | 9 | 5 | 6 | 1 | 5 | - | 0.333 |
| 91 | 1 | 20112 | 35 | 2 | 18 | 15 | 0 | 2 | - | 0.229 |

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 1 | 20113 | 34 | 5 | 17 | 16 | 2 | 3 | - | 1.000 |
| 92 | 1 | 20111 | 10 | 2 | 2 | 4 | 0 | 1 | - | 1.000 |
| 92 | 1 | 20112 | 38 | 4 | 20 | 18 | 1 | 3 | - | 0.606 |
| 92 | 1 | 20113 | 31 | 5 | 15 | 14 | 2 | 3 | - | 1.000 |
| 93 | 1 | 20111 | 7 | 1 | 4 | 3 | 0 | 1 | - | 1.000 |
| 93 | 1 | 20112 | 29 | 6 | 11 | 14 | 3 | 2 | - | 0.642 |
| 93 | 1 | 20113 | 30 | 4 | 16 | 14 | 1 | 3 | - | 0.601 |
| 94 | 1 | 20111 | 14 | 2 | 3 | 6 | 0 | 2 | - | 0.467 |
| 94 | 1 | 20112 | 25 | 6 | 12 | 9 | 3 | 3 | - | 1.000 |
| 94 | 1 | 20113 | 36 | 4 | 19 | 17 | -1 | 3 | - | 0.605 |
| 94 | 1 | 20441 | 14 | 1 | 6 | 6 | 0 | 1 | . | 1.000 |
| **95 | 1 | 20111 | 2 | 0 | 3 | 7 | 2 | 3 | 0.020 | |
| 95 | 1 | 20112 | 20 | 5 | 9 | 6 | 1 | 4 | - | 0.303 |
| 95 | 1 | 20113 | 48 | 7 | 23 | 20 | 1 | 5 | - | 0.189 |
| 95 | 1 | 20441 | 15 | 1 | 8 | 7 | 0 | 1 | . | 1.000 |

*Reynolds v. ALDOT*
**Median Tests of Performance Appraisal Scores (Siegel method (b))**
**Division 2 (Tuscumbia)**

Thirty nine (39) sets (Division,year,job classification) were available to perform median tests. The tests were performed using 2 X 2 frequency tables of the appraisal scores of Whites and Blacks split into two categories: Above the Median and Below the Median. All appraisals which were at the median were considered below for this analysis. (Siegel method (b)).

The hypothesis tested was:

Ho : White and Black scores are from populations with the same median.

The hypothesis is rejected (p≤.05) in two** instances.

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| Tuscumbia | | | | | | | | | | |
| 78 | 2 | 20111 | 8 | 5 | 5 | 3 | 4 | 1 | - | 0.266 |
| **79 | 2 | 20111 | 13 | 5 | 8 | 5 | 0 | 5 | - | 0.036 |
| 80 | 2 | 20111 | 14 | 5 | 7 | 7 | 1 | 4 | - | 0.338 |
| 81 | 2 | 20111 | 15 | 5 | 8 | 7 | 2 | 3 | - | 1.000 |
| 82 | 2 | 20111 | 11 | 4 | 6 | 5 | 1 | 3 | - | 0.569 |
| 82 | 2 | 20112 | 17 | 1 | 8 | 9 | 1 | 0 | - | 1.000 |
| 83 | 2 | 20111 | 5 | 1 | 2 | 3 | 0 | 1 | - | 1.000 |
| 83 | 2 | 20112 | 9 | 2 | 4 | 5 | 1 | 1 | - | 1.000 |
| 84 | 2 | 20111 | 10 | 1 | 5 | 5 | 0 | 1 | - | 1.000 |
| 84 | 2 | 20112 | 20 | 4 | 9 | 11 | 1 | 3 | - | 0.615 |
| 85 | 2 | 20112 | 17 | 4 | 10 | 7 | 0 | 4 | - | 0.090 |
| 86 | 2 | 20111 | 6 | 1 | 2 | 4 | 1 | 0 | - | 0.429 |
| 86 | 2 | 20112 | 15 | 5 | 9 | 6 | 1 | 4 | - | 0.303 |
| 87 | 2 | 20111 | 11 | 1 | 5 | 6 | 1 | 0 | - | 1.000 |
| **87 | 2 | 20112 | 18 | 5 | 11 | 7 | 0 | 5 | - | 0.037 |
| 88 | 2 | 20111 | 14 | 1 | 4 | 10 | 1 | 0 | - | 0.333 |
| 88 | 2 | 20112 | 19 | 3 | 9 | 10 | 1 | 2 | - | 1.000 |
| 89 | 2 | 20111 | 20 | 6 | 9 | 11 | 4 | 2 | - | 0.645 |
| 89 | 2 | 20112 | 13 | 3 | 7 | 6 | 1 | 2 | - | 1.000 |
| 90 | 2 | 20111 | 10 | 4 | 5 | 5 | 2 | 2 | - | 1.000 |
| 90 | 2 | 20112 | 8 | 1 | 4 | 4 | 0 | 1 | - | 1.000 |
| 90 | 2 | 20113 | 17 | 3 | 9 | 8 | 1 | 2 | - | 1.000 |
| 91 | 2 | 20111 | 6 | 5 | 4 | 2 | 1 | 4 | - | 0.242 |
| 91 | 2 | 20113 | 12 | 3 | 6 | 6 | 1 | 2 | - | 1.000 |
| 92 | 2 | 20111 | 1 | 3 | 0 | 1 | 2 | 1 | - | 1.000 |
| 92 | 2 | 20112 | 17 | 3 | 9 | 8 | 1 | 2 | - | 1.000 |
| 92 | 2 | 20113 | 18 | 4 | 9 | 9 | 2 | 2 | - | 1.000 |

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| 93 | 2 | 20111 | 1 | 1 | 1 | 0 | 1 | 0 | - | 1.000 |
| 93 | 2 | 20112 | 11 | 5 | 6 | 5 | 2 | 3 | - | 1.000 |
| 94 | 2 | 20111 | 10 | 1 | 4 | 6 | 1 | 0 | - | 0.455 |
| 94 | 2 | 20112 | 6 | 4 | 2 | 4 | 3 | 1 | - | 0.524 |
| 94 | 2 | 20113 | 25 | 2 | 12 | 13 | 1 | 1 | - | 1.000 |
| 94 | 2 | 20441 | 5 | 3 | 3 | 2 | 2 | 1 | - | 1.000 |
| 95 | 2 | 20111 | 13 | 12 | 6 | 7 | 6 | 6 | 0.848 | - |
| 95 | 2 | 20112 | 12 | 2 | 6 | 6 | 1 | 1 | - | 1.000 |
| 95 | 2 | 20113 | 29 | 5 | 16 | 13 | 1 | 4 | - | 0.335 |
| 95 | 2 | 20441 | 7 | 1 | 4 | 3 | 0 | 1 | - | 1.000 |
| 95 | 2 | 20442 | 5 | 2 | 1 | 4 | 1 | 1 | - | 1.000 |
| 95 | 2 | 20444 | 1 | 1 | 0 | 1 | 1 | 0 | - | 1.000 |

*Reynolds v. ALDOT*

**Median Tests of Performance Appraisal Scores (Siegel method (a))**
**Division 2 (Tuscumbia)**

Thirty eight (38) sets {Division,year,job classification} were available to perform median tests.
The tests were performed using 2 X 2 frequency tables of the appraisal scores of Whites and Blacks
split into two categories: Above the Median and Below the Median. All appraisals which were
at the median were removed from this analysis. (Siegel method (a)).

The hypothesis tested was:

Ho : White and Black scores are from populations with the same median.

The hypothesis is rejected (p≤.05) in two** instances.

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| Tuscumbia |
| 78 | 2 | 20111 | 8 | 5 | 5 | 2 | 1 | 4 | | 0.242 |
| 79 | 2 | 20111 | 13 | 5 | 8 | 4 | 0 | 4 | | 0.077 |
| 80 | 2 | 20111 | 14 | 5 | 7 | 5 | 1 | 4 | | 0.294 |
| 81 | 2 | 20111 | 15 | 5 | 8 | 7 | 2 | 3 | | 1.000 |
| 82 | 2 | 20111 | 11 | 4 | 6 | 5 | 1 | 2 | | 1.000 |
| 82 | 2 | 20112 | 17 | 1 | 8 | 9 | 1 | 0 | | 1.000 |
| 83 | 2 | 20111 | 5 | 1 | 2 | 0 | 0 | 1 | - | 0.333 |
| 83 | 2 | 20112 | 9 | 2 | 4 | 3 | 1 | 1 | - | 1.000 |
| 84 | 2 | 20111 | 10 | 1 | 5 | 3 | 0 | 1 | - | 0.444 |
| 84 | 2 | 20112 | 20 | 4 | 9 | 8 | 1 | 3 | - | 0.586 |
| **85 | 2 | 20112 | 17 | 4 | 10 | 4 | 0 | 4 | - | **0.023** |
| 86 | 2 | 20111 | 6 | 1 | 2 | 3 | 1 | 0 | - | 1.000 |
| 86 | 2 | 20112 | 15 | 5 | 9 | 6 | 1 | 4 | - | 0.303 |
| 87 | 2 | 20111 | 11 | 1 | 5 | 6 | 1 | 0 | - | 1.000 |
| **87 | 2 | 20112 | 18 | 5 | 11 | 4 | 0 | 3 | - | **0.043** |
| 88 | 2 | 20111 | 14 | 1 | 4 | 6 | 1 | 0 | - | 0.455 |
| 88 | 2 | 20112 | 19 | 3 | 9 | 8 | 1 | 1 | - | 1.000 |
| 89 | 2 | 20111 | 20 | 6 | 9 | 11 | 4 | 2 | - | 0.645 |
| 89 | 2 | 20112 | 13 | 3 | 7 | 6 | 1 | 2 | - | 1.000 |
| 90 | 2 | 20111 | 10 | 4 | 5 | 5 | 2 | 2 | - | 1.000 |
| 90 | 2 | 20112 | 8 | 1 | 4 | 3 | 0 | 1 | - | 1.000 |
| 90 | 2 | 20113 | 17 | 3 | 9 | 8 | 1 | 2 | - | 1.000 |
| 91 | 2 | 20111 | 6 | 5 | 4 | 2 | 1 | 3 | - | 0.524 |
| 91 | 2 | 20113 | 12 | 3 | 6 | 5 | 1 | 2 | - | 1.000 |
| 92 | 2 | 20111 | 1 | 3 | 0 | 1 | 2 | 1 | - | 1.000 |
| 92 | 2 | 20112 | 17 | 3 | 9 | 8 | 1 | 2 | - | 1.000 |
| 92 | 2 | 20113 | 18 | 4 | 9 | 9 | 2 | 2 | - | 1.000 |

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| 93 | 2 | 20111 | 1 | 1 | 0 | 1 | 1 | 0 | - | 1.000 |
| 93 | 2 | 20112 | 11 | 5 | 6 | 5 | 2 | 3 | - | 1.000 |
| 94 | 2 | 20111 | 10 | 1 | 4 | 5 | 1 | 0 | - | 1.000 |
| 94 | 2 | 20112 | 6 | 4 | 2 | 4 | 3 | 1 | - | 0.524 |
| 94 | 2 | 20113 | 25 | 2 | 12 | 11 | 1 | 1 | - | 1.000 |
| 94 | 2 | 20441 | 5 | 3 | 3 | 2 | 1 | 2 | - | 1.000 |
| 95 | 2 | 20111 | 13 | 12 | 6 | 6 | 6 | 5 | 0.827 | - |
| 95 | 2 | 20112 | 12 | 2 | 6 | 6 | 1 | 1 | - | 1.000 |
| 95 | 2 | 20113 | 29 | 5 | 16 | 13 | 1 | 4 | - | 0.335 |
| 95 | 2 | 20441 | 7 | 1 | 4 | 3 | 0 | 1 | - | 1.000 |
| 95 | 2 | 20442 | 5 | 2 | 1 | 0 | 1 | 0 | - | - |
| 95 | 2 | 20444 | 1 | 1 | 0 | 1 | 1 | 0 | - | 1.000 |

*Reynolds v. ALDOT*
**Median Tests of Performance Appraisal Scores (Siegel method (b))**
**Division 4 (Alex City)**

Thirty two (32) sets {Division,year,job classification} were available to perform median tests.
The tests were performed using 2 X 2 frequency tables of the appraisal scores of Whites and Blacks
split into two categories: Above the Median and Below the Median. All appraisals which were
at the median were considered below for this analysis. (Siegel method (b)).

The hypothesis tested was:

*Ho :* White and Black scores are from populations with the same median.

The hypothesis is rejected (p≤.05) in four** instances.

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------|-------|-------|-------|-------|-------|---------|-------|
| **Alex City** | | | | | | | | | | |
| 77 | 4 | 20111 | 12 | 1 | 3 | 9 | 1 | 0 | | 0.308 |
| 78 | 4 | 20111 | 17 | 6 | 7 | 10 | 1 | 5 | | 0.369 |
| 79 | 4 | 20111 | 21 | 6 | 10 | 11 | 3 | 3 | | 1.000 |
| 80 | 4 | 20111 | 22 | 5 | 10 | 12 | 1 | 4 | | 0.618 |
| 81 | 4 | 20111 | 21 | 5 | 12 | 9 | 1 | 4 | | 0.322 |
| 82 | 4 | 20111 | 12 | 6 | 5 | 7 | 3 | 3 | | 1.000 |
| 83 | 4 | 20111 | 8 | 1 | 4 | 4 | 0 | 1 | - | 1.000 |
| 84 | 4 | 20111 | 14 | 5 | 7 | 7 | 2 | 3 | - | 1.000 |
| 84 | 4 | 20112 | 28 | 1 | 14 | 14 | 0 | 1 | - | 1.000 |
| 85 | 4 | 20111 | 21 | 2 | 10 | 11 | 1 | 1 | - | 1.000 |
| 85 | 4 | 20112 | 22 | 1 | 10 | 12 | 0 | 1 | - | 1.000 |
| 86 | 4 | 20111 | 12 | 5 | 6 | 6 | 0 | 5 | - | 0.102 |
| 86 | 4 | 20112 | 23 | 2 | 9 | 14 | 0 | 2 | - | 0.520 |
| **87 | 4 | 20111 | 18 | 7 | 9 | 9 | 0 | 7 | - | 0.027 |
| 87 | 4 | 20112 | 29 | 2 | 11 | 18 | 0 | 2 | - | 0.527 |
| **88 | 4 | 20111 | 22 | 7 | 12 | 10 | 0 | 7 | - | 0.023 |
| 88 | 4 | 20112 | 26 | 2 | 11 | 15 | 0 | 2 | - | 0.505 |
| 89 | 4 | 20111 | 27 | 7 | 13 | 14 | 2 | 5 | - | 0.426 |
| 89 | 4 | 20112 | 25 | 2 | 12 | 13 | 1 | 1 | - | 1.000 |
| 90 | 4 | 20111 | 25 | 6 | 8 | 17 | 3 | 3 | - | 0.638 |
| 90 | 4 | 20112 | 11 | 3 | 4 | 7 | 0 | 3 | - | 0.505 |
| 91 | 4 | 20111 | 16 | 3 | 8 | 8 | 1 | 2 | - | 1.000 |
| 91 | 4 | 20112 | 15 | 4 | 5 | 10 | 0 | 4 | - | 0.530 |
| 92 | 4 | 20111 | 7 | 2 | 3 | 4 | 0 | 2 | - | 0.500 |
| 92 | 4 | 20112 | 19 | 6 | 11 | 8 | 1 | 5 | - | 0.160 |
| 93 | 4 | 20111 | 5 | 2 | 2 | 3 | 1 | 1 | - | 1.000 |
| 93 | 4 | 20112 | 23 | 7 | 12 | 11 | 1 | 6 | - | 0.104 |

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| 94 | 4 | 20111 | 17 | 3 | 7 | 10 | 1 | 2 | - | 1.000 |
| 94 | 4 | 20112 | 16 | 3 | 9 | 7 | 0 | 3 | - | 0.211 |
| **95 | 4 | 20111 | 25 | 15 | 15 | 10 | 4 | 11 | 0.041 | - |
| 95 | 4 | 20112 | 8 | 1 | 4 | 4 | 0 | 1 | - | 1.000 |
| **95 | 4 | 20113 | 47 | 7 | 25 | 22 | 0 | 7 | - | 0.012 |

*Reynolds v. ALDOT*

**Median Tests of Performance Appraisal Scores (Siegel method (a))**

**Division 4 (Alex City)**

Thirty (30) sets {Division,year,job classification} were available to perform median tests.
The tests were performed using 2 X 2 frequency tables of the appraisal scores of Whites and Blacks
split into two categories: Above the Median and Below the Median. All appraisals which were
at the median were removed from this analysis. (Siegel method (a)).

The hypothesis tested was:

Ho : White and Black scores are from populations with the same median.

The hypothesis is rejected (p≤.05) in five** instances.

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| **Alex City** | | | | | | | | | | |
| 77 | 4 | 20111 | 12 | 1 | 3 | 4 | 1 | 0 | - | 1.000 |
| 78 | 4 | 20111 | 17 | 6 | 7 | 7 | 1 | 4 | - | 0.338 |
| 79 | 4 | 20111 | 21 | 6 | 10 | 10 | 3 | 3 | - | 1.000 |
| 80 | 4 | 20111 | 22 | 5 | 10 | 9 | 1 | 4 | - | 0.327 |
| 81 | 4 | 20111 | 21 | 5 | 12 | 9 | 1 | 4 | - | 0.332 |
| 82 | 4 | 20111 | 12 | 6 | 5 | 6 | 3 | 2 | - | 1.000 |
| 83 | 4 | 20111 | 8 | 1 | 4 | 3 | 0 | 1 | - | 1.000 |
| 84 | 4 | 20111 | 14 | 5 | 7 | 5 | 2 | 3 | - | 0.620 |
| 84 | 4 | 20112 | 28 | 1 | 14 | 6 | 0 | 0 | - | - |
| 85 | 4 | 20111 | 21 | 2 | 10 | 8 | 1 | 1 | - | 1.000 |
| 85 | 4 | 20112 | 22 | 1 | 10 | 4 | 0 | 0 | - | - |
| 86 | 4 | 20111 | 12 | 5 | 6 | 4 | 0 | 4 | - | 0.085 |
| 86 | 4 | 20112 | 23 | 2 | 9 | 8 | 0 | 2 | - | 0.474 |
| **87 | 4 | 20111 | 18 | 7 | 9 | 5 | 0 | 6 | - | 0.014 |
| 87 | 4 | 20112 | 29 | 2 | 11 | 13 | 0 | 2 | - | 0.492 |
| **88 | 4 | 20111 | 22 | 7 | 12 | 8 | 0 | 5 | - | 0.039 |
| 88 | 4 | 20112 | 26 | 2 | 11 | 10 | 0 | 2 | - | 0.478 |
| 89 | 4 | 20111 | 27 | 7 | 13 | 13 | 2 | 3 | - | 1.000 |
| 89 | 4 | 20112 | 25 | 2 | 12 | 11 | 1 | 1 | - | 1.000 |
| 90 | 4 | 20111 | 25 | 6 | 8 | 12 | 3 | 3 | - | 1.000 |
| 90 | 4 | 20112 | 11 | 3 | 4 | 3 | 0 | 2 | - | 0.444 |
| 91 | 4 | 20111 | 16 | 3 | 8 | 7 | 1 | 2 | - | 1.000 |
| 91 | 4 | 20112 | 15 | 4 | 5 | 6 | 0 | 2 | - | 0.487 |
| 92 | 4 | 20111 | 7 | 2 | 3 | 3 | 0 | 1 | - | 1.000 |

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| 92 | 4 | 20112 | 19 | 6 | 11 | 7 | 1 | 5 | - | 0.155 |
| 93 | 4 | 20111 | 5 | 2 | 2 | 2 | 1 | 1 | - | 1.000 |
| **93 | 4 | 20112 | 23 | 7 | 12 | 3 | 1 | 5 | - | 0.014 |
| 94 | 4 | 20111 | 17 | 3 | 7 | 5 | 1 | 1 | - | 1.000 |
| 94 | 4 | 20112 | 16 | 3 | 9 | 3 | 0 | 2 | - | 0.110 |
| **95 | 4 | 20111 | 25 | 15 | 15 | 8 | 4 | 10 | - | 0.045 |
| 95 | 4 | 20112 | 8 | 1 | 4 | 2 | 0 | 1 | - | 0.429 |
| **95 | 4 | 20113 | 47 | 7 | 25 | 17 | 0 | 6 | - | 0.008 |

*Reynolds v. ALDOT*
**Median Tests of Performance Appraisal Scores (Siegel method (b))**
**Division 5 (Tuscaloosa)**

Forty two (42) sets {Division,year,job classification} were available to perform median tests.
The tests were performed using 2 X 2 frequency tables of the appraisal scores of Whites and Blacks
split into two categories: Above the Median and Below the Median. All appraisals which were
at the median were considered below for this analysis. (Siegel method (b)).

The hypothesis tested was:

     *Ho* : White and Black scores are from populations with the same median.

The hypothesis is rejected (p≤.05) in zero** instances.

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| **Tuscaloosa** | | | | | | | | | | |
| 78 | 5 | 20111 | 14 | 11 | 6 | 8 | 3 | 8 | - | 0.677 |
| 79 | 5 | 20111 | 24 | 11 | 12 | 12 | 5 | 6 | - | 1.000 |
| 80 | 5 | 20111 | 24 | 12 | 12 | 12 | 5 | 7 | - | 0.732 |
| 81 | 5 | 20111 | 23 | 12 | 12 | 11 | 2 | 10 | - | 0.070 |
| 82 | 5 | 20111 | 19 | 10 | 8 | 11 | 2 | 8 | - | 0.414 |
| 82 | 5 | 20112 | 16 | 1 | 7 | 9 | 0 | 1 | - | 1.000 |
| 83 | 5 | 20111 | 2 | 2 | 1 | 1 | 1 | 1 | - | 1.000 |
| 83 | 5 | 20112 | 11 | 1 | 6 | 5 | 0 | 1 | - | 1.000 |
| 84 | 5 | 20111 | 12 | 4 | 7 | 5 | 1 | 3 | - | 0.569 |
| 84 | 5 | 20112 | 24 | 6 | 13 | 11 | 1 | 5 | - | 0.175 |
| 85 | 5 | 20111 | 6 | 2 | 4 | 2 | 0 | 2 | - | 0.429 |
| 85 | 5 | 20112 | 25 | 7 | 13 | 12 | 1 | 6 | - | 0.104 |
| 86 | 5 | 20111 | 11 | 5 | 5 | 6 | 2 | 3 | - | 1.000 |
| 86 | 5 | 20112 | 30 | 9 | 15 | 15 | 2 | 7 | - | 0.251 |
| 87 | 5 | 20111 | 18 | 4 | 8 | 10 | 3 | 1 | - | 0.586 |
| 87 | 5 | 20112 | 30 | 9 | 17 | 13 | 2 | 7 | - | 0.127 |
| 88 | 5 | 20111 | 15 | 3 | 5 | 10 | 1 | 2 | - | 1.000 |
| 88 | 5 | 20112 | 22 | 8 | 12 | 10 | 2 | 6 | - | 0.226 |
| 89 | 5 | 20111 | 22 | 4 | 11 | 11 | 1 | 3 | - | 0.598 |
| 89 | 5 | 20112 | 23 | 9 | 9 | 14 | 2 | 7 | - | 0.441 |
| 89 | 5 | 20113 | 29 | 1 | 12 | 17 | 1 | 0 | - | 0.433 |
| 90 | 5 | 20111 | 20 | 6 | 9 | 11 | 1 | 5 | - | 0.352 |
| 90 | 5 | 20112 | 15 | 7 | 8 | 7 | 3 | 4 | - | 1.000 |
| 91 | 5 | 20111 | 12 | 3 | 4 | 8 | 0 | 3 | - | 0.516 |
| 91 | 5 | 20112 | 18 | 7 | 8 | 10 | 2 | 5 | - | 0.659 |
| 91 | 5 | 20113 | 30 | 1 | 13 | 17 | 0 | 1 | - | 1.000 |
| 91 | 5 | 20441 | 17 | 1 | 7 | 10 | 1 | 0 | - | 0.444 |

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| 92 | 5 | 20111 | 9 | 2 | 4 | 5 | 1 | 1 | - | 1.000 |
| 92 | 5 | 20112 | 21 | 10 | 11 | 10 | 3 | 7 | - | 0.280 |
| 92 | 5 | 20113 | 35 | 2 | 13 | 22 | 0 | 2 | - | 0.532 |
| 92 | 5 | 20441 | 16 | 1 | 6 | 10 | 1 | 0 | - | 0.412 |
| 93 | 5 | 20112 | 18 | 11 | 8 | 10 | 6 | 5 | 0.597 | - |
| 93 | 5 | 20113 | 30 | 2 | 16 | 14 | 0 | 2 | - | 0.484 |
| 93 | 5 | 20441 | 14 | 1 | 5 | 9 | 1 | 0 | - | 0.400 |
| 94 | 5 | 20111 | 6 | 2 | 3 | 3 | 1 | 1 | - | 1.000 |
| 94 | 5 | 20112 | 15 | 5 | 7 | 8 | 2 | 3 | - | 1.000 |
| 94 | 5 | 20113 | 36 | 4 | 18 | 18 | 2 | 2 | - | 1.000 |
| 94 | 5 | 20441 | 12 | 1 | 4 | 8 | 1 | 0 | - | 0.385 |
| 95 | 5 | 20111 | 8 | 5 | 4 | 4 | 1 | 4 | - | 0.565 |
| 95 | 5 | 20112 | 13 | 3 | 7 | 6 | 1 | 2 | - | 1.000 |
| 95 | 5 | 20113 | 41 | 13 | 19 | 22 | 5 | 8 | 0.618 | - |
| 95 | 5 | 20441 | 12 | 1 | 4 | 8 | 1 | 0 | - | 0.385 |

*Reynolds v. ALDOT*
**Median Tests of Performance Appraisal Scores (Siegel method (a))**
**Division 5 (Tuscaloosa)**

Forty two (42) sets {Division,year,job classification} were available to perform median tests.
The tests were performed using 2 X 2 frequency tables of the appraisal scores of Whites and Blacks
split into two categories: Above the Median and Below the Median. All appraisals which were
at the median were removed from this analysis. (Siegel method (a)).

The hypothesis tested was:

Ho : White and Black scores are from populations with the same median.

The hypothesis is rejected (p≤.05) in zero** instances.

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| **Tuscaloosa** | | | | | | | | | | |
| 78 | 5 | 20111 | 14 | 11 | 6 | 5 | 3 | 5 | - | 0.650 |
| 79 | 5 | 20111 | 24 | 11 | 12 | 10 | 5 | 5 | 0.811 | - |
| 80 | 5 | 20111 | 24 | 12 | 12 | 10 | 5 | 6 | 0.622 | - |
| 81 | 5 | 20111 | 23 | 12 | 12 | 8 | 2 | 8 | - | 0.058 |
| 82 | 5 | 20111 | 19 | 10 | 8 | 8 | 2 | 6 | - | 0.388 |
| 82 | 5 | 20112 | 16 | 1 | 7 | 7 | 0 | 1 | - | 1.000 |
| 83 | 5 | 20111 | 2 | 2 | 1 | 1 | 1 | 1 | - | 1.000 |
| 83 | 5 | 20112 | 11 | 1 | 6 | 5 | 0 | 1 | - | 1.000 |
| 84 | 5 | 20111 | 12 | 4 | 7 | 5 | 3 | 1 | - | 0.569 |
| 84 | 5 | 20112 | 24 | 6 | 13 | 5 | 1 | 4 | - | 0.056 |
| 85 | 5 | 20111 | 6 | 2 | 4 | 2 | 0 | 2 | - | 0.429 |
| 85 | 5 | 20112 | 25 | 7 | 13 | 8 | 1 | 5 | - | 0.077 |
| 86 | 5 | 20111 | 11 | 5 | 5 | 4 | 3 | 2 | - | 1.000 |
| 86 | 5 | 20112 | 30 | 9 | 15 | 11 | 2 | 6 | - | 0.225 |
| 87 | 5 | 20111 | 18 | 4 | 8 | 10 | 3 | 1 | - | 0.586 |
| 87 | 5 | 20112 | 30 | 9 | 17 | 10 | 2 | 6 | - | 0.105 |
| 88 | 5 | 20111 | 15 | 3 | 5 | 6 | 1 | 2 | - | 1.000 |
| 88 | 5 | 20112 | 22 | 8 | 12 | 7 | 2 | 6 | - | 0.103 |
| 89 | 5 | 20111 | 22 | 4 | 11 | 8 | 1 | 3 | - | 0.317 |
| 89 | 5 | 20112 | 23 | 9 | 9 | 9 | 2 | 5 | - | 0.407 |
| 89 | 5 | 20113 | 29 | 1 | 12 | 10 | 1 | 0 | - | 1.000 |
| 90 | 5 | 20111 | 20 | 6 | 9 | 8 | 1 | 4 | - | 0.323 |
| 90 | 5 | 20112 | 15 | 7 | 8 | 7 | 3 | 4 | - | 1.000 |
| 91 | 5 | 20111 | 12 | 3 | 4 | 5 | 0 | 2 | - | 0.491 |
| 91 | 5 | 20112 | 18 | 7 | 8 | 9 | 2 | 3 | - | 1.000 |
| 91 | 5 | 20113 | 30 | 1 | 13 | 13 | 0 | 1 | - | 1.000 |
| 91 | 5 | 20441 | 17 | 1 | 7 | 7 | 1 | 0 | - | 1.000 |

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|---|---|---|---|---|---|---|---|---|---|---|
| 92 | 5 | 20111 | 9 | 2 | 4 | 5 | 1 | 0 | - | 1.000 |
| 92 | 5 | 20112 | 21 | 10 | 11 | 8 | 3 | 4 | - | 0.665 |
| 92 | 5 | 20113 | 35 | 2 | 13 | 16 | 0 | 1 | - | 1.000 |
| 92 | 5 | 20441 | 16 | 1 | 6 | 5 | 1 | 0 | - | 1.000 |
| 93 | 5 | 20112 | 18 | 11 | 8 | 9 | 6 | 5 | 0.699 | - |
| 93 | 5 | 20113 | 30 | 2 | 16 | 14 | 0 | 2 | - | 0.484 |
| 93 | 5 | 20441 | 14 | 1 | 5 | 6 | 1 | 0 | - | 1.000 |
| 94 | 5 | 20111 | 6 | 2 | 3 | 3 | 1 | 1 | - | 1.000 |
| 94 | 5 | 20112 | 15 | 5 | 7 | 7 | 2 | 2 | - | 1.000 |
| 94 | 5 | 20113 | 36 | 4 | 18 | 18 | 2 | 2 | - | 1.000 |
| 94 | 5 | 20441 | 12 | 1 | 4 | 6 | 4 | 0 | - | 0.455 |
| 95 | 5 | 20111 | 8 | 5 | 4 | 3 | 1 | 3 | - | 0.545 |
| 95 | 5 | 20112 | 13 | 3 | 7 | 6 | 1 | 2 | - | 1.000 |
| 95 | 5 | 20113 | 41 | 13 | 19 | 15 | 5 | 5 | 0.743 | - |
| 95 | 5 | 20441 | 12 | 1 | 4 | 5 | 1 | 0 | - | 1.000 |

*Reynolds v. ALDOT*
**Median Tests of Performance Appraisal Scores (Siegel method (b))**
**Division 6 (Montgomery)**

Ten (10) sets {Division,year,job classification} were available to perform median tests.
The tests were performed using 2 X 2 frequency tables of the appraisal scores of Whites and Blacks
split into two categories: Above the Median and Below the Median. All appraisals which were
at the median were considered below for this analysis. (Siegel method (b)).

The hypothesis tested was:

Ho : White and Black scores are from populations with the same median.

The hypothesis is rejected (p≤.05) in zero** instances.

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| Montgomery | | | | | | | | | | |
| 86 | 6 | 20111 | 15 | 1 | 6 | 9 | 0 | 1 | - | 1.000 |
| 87 | 6 | 20111 | 18 | 1 | 9 | 9 | 0 | 1 | - | 1.000 |
| 88 | 6 | 20111 | 18 | 1 | 9 | 9 | 0 | 1 | - | 1.000 |
| 89 | 6 | 20111 | 18 | 1 | 8 | 10 | 0 | 1 | - | 1.000 |
| 90 | 6 | 20111 | 15 | 1 | 6 | 9 | 1 | 0 | - | 0.438 |
| 91 | 6 | 20112 | 13 | 1 | 6 | 7 | 1 | 0 | - | 1.000 |
| 94 | 6 | 20111 | 15 | 1 | 8 | 7 | 0 | 1 | - | 1.000 |
| 94 | 6 | 20113 | 27 | 1 | 12 | 15 | 0 | 1 | - | 1.000 |
| 95 | 6 | 20111 | 28 | 8 | 14 | 14 | 4 | 4 | - | 1.000 |
| 95 | 6 | 20113 | 41 | 1 | 19 | 22 | 0 | 1 | - | 1.000 |

*Reynolds v. ALDOT*
**Median Tests of Performance Appraisal Scores (Siegel method (a))**
**Division 6 (Montgomery)**

Eight (8) sets (Division,year,job classification) were available to perform median tests.
The tests were performed using 2 X 2 frequency tables of the appraisal scores of Whites and Blacks
split into two categories: Above the Median and Below the Median. All appraisals which were
at the median were removed from this analysis. (Siegel method (a)).

The hypothesis tested was:

    *Ho* : White and Black scores are from populations with the same median.

The hypothesis is rejected (p≤.05) in zero** instances.

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| Montgomery | | | | | | | | | | |
| 86 | 6 | 20111 | 15 | 1 | 6 | 6 | 0 | 1 | - | 1.000 |
| 87 | 6 | 20111 | 18 | 1 | 9 | 8 | 0 | 0 | - | - |
| 88 | 6 | 20111 | 18 | 1 | 9 | 9 | 0 | 0 | - | - |
| 89 | 6 | 20111 | 18 | 1 | 8 | 8 | 0 | 1 | - | 1.000 |
| 90 | 6 | 20111 | 15 | 1 | 6 | 7 | 1 | 0 | - | 1.000 |
| 91 | 6 | 20112 | 13 | 1 | 6 | 7 | 1 | 0 | - | 1.000 |
| 94 | 6 | 20111 | 15 | 1 | 8 | 7 | 0 | 1 | - | 1.000 |
| 94 | 6 | 20113 | 27 | 1 | 12 | 12 | 0 | 1 | - | 1.000 |
| 95 | 6 | 20111 | 28 | 8 | 14 | 14 | 4 | 4 | - | 1.000 |
| 95 | 6 | 20113 | 41 | 1 | 19 | 18 | 0 | 1 | - | 1.000 |

*Reynolds v. ALDOT*
**Median Tests of Performance Appraisal Scores (Siegel method (b))**
**Division 7 (Troy)**

Thirty nine (39) sets {Division,year,job classification} were available to perform median tests. The tests were performed using 2 X 2 frequency tables of the appraisal scores of Whites and Blacks split into two categories: Above the Median and Below the Median. All appraisals which were at the median were considered below for this analysis. (Siegel method (b)).

The hypothesis tested was:

*Ho* : White and Black scores are from populations with the same median.

The hypothesis is rejected (p≤.05) in zero** instances.

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| **Troy** | | | | | | | | | | |
| 78 | 7 | 20111 | 9 | 3 | 4 | 5 | 1 | 2 | - | 1.000 |
| 78 | 7 | 20112 | 25 | 1 | 13 | 12 | 0 | 1 | - | 1.000 |
| 79 | 7 | 20111 | 10 | 4 | 5 | 5 | 2 | 2 | - | 1.000 |
| 79 | 7 | 20112 | 23 | 1 | 11 | 12 | 1 | 0 | - | 1.000 |
| 80 | 7 | 20111 | 10 | 4 | 5 | 5 | 2 | 2 | - | 1.000 |
| 80 | 7 | 20112 | 23 | 1 | 11 | 12 | 0 | 1 | - | 1.000 |
| 81 | 7 | 20111 | 8 | 4 | 5 | 3 | 1 | 3 | - | 0.545 |
| 81 | 7 | 20112 | 23 | 1 | 12 | 11 | 0 | 1 | - | 1.000 |
| 82 | 7 | 20111 | 2 | 4 | 1 | 1 | 1 | 3 | - | 1.000 |
| 82 | 7 | 20112 | 29 | 2 | 14 | 15 | 0 | 2 | - | 0.488 |
| 83 | 7 | 20112 | 9 | 2 | 4 | 5 | 0 | 2 | - | 0.491 |
| 84 | 7 | 20112 | 25 | 5 | 8 | 17 | 1 | 4 | - | 1.000 |
| 85 | 7 | 20112 | 17 | 5 | 7 | 10 | 3 | 2 | - | 0.624 |
| 86 | 7 | 20112 | 14 | 5 | 6 | 8 | 3 | 2 | - | 0.628 |
| 87 | 7 | 20112 | 12 | 5 | 5 | 7 | 3 | 2 | - | 0.620 |
| 87 | 7 | 20231 | 1 | 1 | 1 | 0 | 0 | 1 | - | 1.000 |
| 88 | 7 | 20112 | 11 | 5 | 4 | 7 | 3 | 2 | - | 0.596 |
| 88 | 7 | 20231 | 1 | 1 | 1 | 0 | 0 | 1 | - | 1.000 |
| 89 | 7 | 20112 | 11 | 4 | 5 | 6 | 2 | 2 | - | 1.000 |
| 90 | 7 | 20111 | 15 | 1 | 6 | 9 | 1 | 0 | - | 0.438 |
| 90 | 7 | 20112 | 8 | 3 | 3 | 5 | 2 | 1 | - | 0.545 |
| 90 | 7 | 20113 | 30 | 2 | 12 | 18 | 2 | 0 | - | 0.183 |
| 91 | 7 | 20111 | 9 | 1 | 3 | 6 | 1 | 0 | - | 0.400 |
| 91 | 7 | 20112 | 16 | 3 | 6 | 10 | 2 | 1 | - | 0.546 |
| 91 | 7 | 20113 | 32 | 3 | 12 | 20 | 1 | 2 | - | 1.000 |
| 92 | 7 | 20111 | 7 | 1 | 3 | 4 | 0 | 1 | - | 1.000 |
| 92 | 7 | 20112 | 21 | 3 | 10 | 11 | 1 | 2 | - | 1.000 |

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| 92 | 7 | 20113 | 31 | 3 | 13 | 18 | 1 | 2 | - | 1.000 |
| 93 | 7 | 20111 | 7 | 1 | 3 | 4 | 1 | 0 | - | 1.000 |
| 93 | 7 | 20112 | 14 | 3 | 7 | 7 | 1 | 2 | - | 1.000 |
| 93 | 7 | 20113 | 26 | 2 | 13 | 13 | 1 | 1 | - | 1.000 |
| 94 | 7 | 20111 | 25 | 2 | 11 | 14 | 2 | 0 | - | 0.222 |
| 94 | 7 | 20112 | 12 | 1 | 4 | 8 | 1 | 0 | - | 0.385 |
| 94 | 7 | 20113 | 29 | 2 | 14 | 15 | 1 | 1 | - | 1.000 |
| 94 | 7 | 20441 | 9 | 1 | 3 | 6 | 0 | 1 | - | 1.000 |
| 95 | 7 | 20111 | 24 | 2 | 11 | 13 | 2 | 0 | - | 0.480 |
| 95 | 7 | 20112 | 7 | 1 | 3 | 4 | 1 | 0 | - | 1.000 |
| 95 | 7 | 20113 | 36 | 4 | 18 | 18 | 0 | 4 | - | 0.114 |
| 95 | 7 | 20441 | 5 | 2 | 3 | 2 | 0 | 2 | - | 0.429 |

*Reynolds v. ALDOT*
**Median Tests of Performance Appraisal Scores (Siegel method (a))**
**Division 7 (Troy)**

Thirty six (36) sets {Division,year,job classification} were available to perform median tests.
The tests were performed using 2 X 2 frequency tables of the appraisal scores of Whites and Blacks
split into two categories: Above the Median and Below the Median. All appraisals which were
at the median were removed from this analysis. (Siegel method (a)).

The hypothesis tested was:

Ho : White and Black scores are from populations with the same median.

The hypothesis is rejected (p≤.05) in zero** instances.

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| **Troy** | | | | | | | | | | |
| 78 | 7 | 20111 | 9 | 3 | 4 | 4 | 1 | 1 | - | 1.000 |
| 78 | 7 | 20112 | 25 | 1 | 13 | 12 | 0 | 1 | - | 1.000 |
| 79 | 7 | 20111 | 10 | 4 | 5 | 5 | 2 | 2 | - | 1.000 |
| 79 | 7 | 20112 | 23 | 1 | 11 | 12 | 1 | 0 | - | 1.000 |
| 80 | 7 | 20111 | 10 | 4 | 5 | 5 | 2 | 2 | - | 1.000 |
| 80 | 7 | 20112 | 23 | 1 | 11 | 10 | 0 | 0 | - | - |
| 81 | 7 | 20111 | 8 | 4 | 5 | 3 | 1 | 3 | - | 0.545 |
| 81 | 7 | 20112 | 23 | 1 | 12 | 11 | 0 | 1 | - | 1.000 |
| 82 | 7 | 20111 | 2 | 4 | 1 | 0 | 1 | 3 | - | 1.000 |
| 82 | 7 | 20112 | 29 | 2 | 14 | 13 | 0 | 1 | - | 1.000 |
| 83 | 7 | 20112 | 9 | 2 | 4 | 2 | 0 | 1 | - | 0.429 |
| 84 | 7 | 20112 | 25 | 5 | 8 | 11 | 1 | 3 | - | 1.000 |
| 85 | 7 | 20112 | 17 | 5 | 7 | 8 | 3 | 1 | - | 0.582 |
| 86 | 7 | 20112 | 14 | 5 | 6 | 7 | 3 | 0 | - | 0.213 |
| 87 | 7 | 20112 | 12 | 5 | 5 | 4 | 3 | 0 | - | 0.491 |
| 87 | 7 | 20231 | 1 | 1 | 1 | 0 | 0 | 1 | - | 1.000 |
| 88 | 7 | 20112 | 11 | 5 | 4 | 5 | 3 | 0 | - | 0.205 |
| 88 | 7 | 20231 | 1 | 1 | 1 | 0 | 0 | 1 | - | 1.000 |
| 89 | 7 | 20112 | 11 | 4 | 5 | 5 | 2 | 1 | - | 1.000 |
| 90 | 7 | 20111 | 15 | 1 | 6 | 6 | 1 | 0 | - | 1.000 |
| 90 | 7 | 20112 | 8 | 3 | 3 | 4 | 2 | 1 | - | 1.000 |
| 90 | 7 | 20113 | 30 | 2 | 12 | 15 | 2 | 0 | - | 0.224 |
| 91 | 7 | 20111 | 9 | 1 | 3 | 2 | 1 | 0 | - | 1.000 |
| 91 | 7 | 20112 | 16 | 3 | 6 | 8 | 2 | 1 | - | 0.576 |
| 91 | 7 | 20113 | 32 | 3 | 12 | 16 | 1 | 1 | - | 1.000 |
| 92 | 7 | 20111 | 7 | 1 | 3 | 2 | 0 | 1 | - | 1.000 |
| 92 | 7 | 20112 | 21 | 3 | 10 | 7 | 1 | 2 | - | 0.566 |

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| 92 | 7 | 20113 | 31 | 3 | 13 | 10 | 1 | 1 | - | 1.000 |
| 93 | 7 | 20111 | 7 | 1 | 3 | 4 | 1 | 0 | - | 1.000 |
| 93 | 7 | 20112 | 14 | 3 | 7 | 4 | 1 | 2 | - | 0.538 |
| 93 | 7 | 20113 | 26 | 2 | 13 | 13 | 1 | 1 | - | 1.000 |
| 94 | 7 | 20111 | 25 | 2 | 11 | 13 | 2 | 0 | - | 0.480 |
| 94 | 7 | 20112 | 12 | 1 | 4 | 6 | 1 | 0 | - | 0.455 |
| 94 | 7 | 20113 | 29 | 2 | 14 | 12 | 1 | 1 | - | 1.000 |
| 94 | 7 | 20441 | 9 | 1 | 3 | 4 | 0 | 0 | - | - |
| 95 | 7 | 20111 | 24 | 2 | 11 | 13 | 2 | 0 | - | 0.480 |
| 95 | 7 | 20112 | 7 | 1 | 3 | 4 | 1 | 0 | - | 1.000 |
| 95 | 7 | 20113 | 36 | 4 | 18 | 13 | 0 | 3 | - | 0.094 |
| 95 | 7 | 20441 | 5 | 2 | 3 | 1 | 0 | 0 | - | - |

*Reynolds v. ALDOT*

**Median Tests of Performance Appraisal Scores (Siegel method (b))**

**Division 8 (Grove Hill)**

Thirty three (33) sets {Division,year,job classification} were available to perform median tests. The tests were performed using 2 X 2 frequency tables of the appraisal scores of Whites and Blacks split into two categories: Above the Median and Below the Median. All appraisals which were at the median were considered below for this analysis. (Siegel method (b)).

The hypothesis tested was:

Ho : White and Black scores are from populations with the same median.

The hypothesis is rejected (p≤.05) in zero** instances.

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| **Grove Hill** | | | | | | | | | | |
| 78 | 8 | 20111 | 14 | 2 | 6 | 8 | 0 | 2 | - | 0.500 |
| 79 | 8 | 20111 | 19 | 3 | 9 | 10 | 2 | 1 | - | 1.000 |
| 80 | 8 | 20111 | 19 | 3 | 7 | 12 | 1 | 2 | - | 1.000 |
| 81 | 8 | 20111 | 20 | 3 | 9 | 11 | 2 | 1 | - | 0.590 |
| 82 | 8 | 20111 | 10 | 2 | 3 | 7 | 3 | 0 | - | 0.070 |
| 83 | 8 | 20111 | 4 | 2 | 1 | 3 | 2 | 0 | - | 0.400 |
| 85 | 8 | 20112 | 19 | 3 | 8 | 11 | 3 | 0 | - | 0.214 |
| 86 | 8 | 20111 | 9 | 1 | 4 | 5 | 0 | 1 | - | 1.000 |
| 86 | 8 | 20112 | 21 | 3 | 10 | 11 | 2 | 1 | - | 1.000 |
| 87 | 8 | 20111 | 14 | 2 | 8 | 6 | 0 | 2 | - | 0.467 |
| 87 | 8 | 20112 | 19 | 2 | 9 | 10 | 1 | 1 | - | 1.000 |
| 88 | 8 | 20111 | 16 | 3 | 8 | 8 | 1 | 2 | - | 1.000 |
| 88 | 8 | 20112 | 17 | 3 | 7 | 10 | 1 | 2 | - | 1.000 |
| 89 | 8 | 20111 | 16 | 2 | 9 | 7 | 0 | 2 | - | 0.471 |
| 89 | 8 | 20112 | 19 | 3 | 9 | 10 | 2 | 1 | - | 1.000 |
| 90 | 8 | 20111 | 6 | 2 | 3 | 3 | 1 | 1 | - | 1.000 |
| 90 | 8 | 20112 | 12 | 2 | 5 | 7 | 2 | 1 | - | 0.462 |
| 90 | 8 | 20113 | 15 | 1 | 4 | 11 | 1 | 0 | - | 0.313 |
| 91 | 8 | 20111 | 4 | 2 | 2 | 2 | 1 | 1 | - | 1.000 |
| 91 | 8 | 20112 | 22 | 1 | 10 | 12 | 1 | 0 | - | 0.478 |
| 91 | 8 | 20113 | 15 | 1 | 6 | 9 | 0 | 1 | - | 1.000 |
| 92 | 8 | 20111 | 1 | 4 | 0 | 1 | 2 | 2 | - | 1.000 |
| 92 | 8 | 20112 | 11 | 2 | 4 | 7 | 2 | 0 | - | 0.192 |
| 92 | 8 | 20113 | 16 | 1 | 8 | 8 | 0 | 1 | - | 1.000 |
| 93 | 8 | 20111 | 5 | 2 | 2 | 3 | 1 | 1 | - | 1.000 |
| 93 | 8 | 20112 | 11 | 2 | 2 | 9 | 2 | 0 | - | 0.077 |
| 93 | 8 | 20113 | 17 | 1 | 9 | 8 | 0 | 1 | - | 1.000 |

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| 94 | 8 | 20111 | 10 | 2 | 2 | 8 | 0 | 2 | - | 1.000 |
| 94 | 8 | 20112 | 7 | 3 | 2 | 5 | 1 | 2 | - | 1.000 |
| 94 | 8 | 20113 | 17 | 2 | 9 | 8 | 0 | 2 | - | 0.474 |
| 95 | 8 | 20111 | 15 | 4 | 5 | 10 | 0 | 4 | - | 0.530 |
| 95 | 8 | 20112 | 4 | 1 | 2 | 2 | 0 | 1 | - | 1.000 |
| 95 | 8 | 20113 | 22 | 3 | 12 | 10 | 0 | 3 | - | 0.220 |

*Reynolds v. ALDOT*

**Median Tests of Performance Appraisal Scores (Siegel method (a))**

**Division 8 (Grove Hill)**

Thirty one (31) sets {Division,year,job classification} were available to perform median tests. The tests were performed using 2 X 2 frequency tables of the appraisal scores of Whites and Blacks split into two categories: Above the Median and Below the Median. All appraisals which were at the median were removed from this analysis. (Siegel method (a)).

The hypothesis tested was:

      *Ho* : White and Black scores are from populations with the same median.

The hypothesis is rejected (p≤.05) in zero** instances.

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| **Grove Hill** | | | | | | | | | | |
| 78 | 8 | 20111 | 14 | 2 | 6 | 6 | 0 | 1 | - | 1.000 |
| 79 | 8 | 20111 | 19 | 3 | 9 | 10 | 2 | 1 | - | 1.000 |
| 80 | 8 | 20111 | 19 | 3 | 7 | 9 | 1 | 1 | - | 1.000 |
| 81 | 8 | 20111 | 20 | 3 | 9 | 10 | 2 | 1 | - | 1.000 |
| 82 | 8 | 20111 | 10 | 2 | 3 | 5 | 3 | 0 | - | 0.182 |
| 83 | 8 | 20111 | 4 | 2 | 1 | 3 | 2 | 0 | - | 0.400 |
| 85 | 8 | 20112 | 19 | 3 | 8 | 11 | 3 | 0 | - | 0.214 |
| 86 | 8 | 20111 | 9 | 1 | 4 | 1 | 0 | 1 | - | 0.333 |
| 86 | 8 | 20112 | 21 | 3 | 10 | 11 | 2 | 1 | - | 1.000 |
| 87 | 8 | 20111 | 14 | 2 | 8 | 6 | 0 | 2 | - | 0.467 |
| 87 | 8 | 20112 | 19 | 2 | 9 | 10 | 1 | 0 | - | 1.000 |
| 88 | 8 | 20111 | 16 | 3 | 8 | 7 | 1 | 2 | - | 1.000 |
| 88 | 8 | 20112 | 17 | 3 | 7 | 8 | 1 | 1 | - | 1.000 |
| 89 | 8 | 20111 | 16 | 2 | 9 | 7 | 0 | 2 | - | 0.471 |
| 89 | 8 | 20112 | 19 | 3 | 9 | 10 | 2 | 1 | - | 1.000 |
| 90 | 8 | 20111 | 6 | 2 | 3 | 3 | 1 | 1 | - | 1.000 |
| 90 | 8 | 20112 | 12 | 2 | 5 | 7 | 2 | 0 | - | 0.462 |
| 90 | 8 | 20113 | 15 | 1 | 4 | 6 | 1 | 0 | - | 0.455 |
| 91 | 8 | 20111 | 4 | 2 | 2 | 2 | 1 | 1 | - | 1.000 |
| 91 | 8 | 20112 | 22 | 1 | 10 | 11 | 1 | 0 | - | 1.000 |
| 91 | 8 | 20113 | 15 | 1 | 6 | 7 | 0 | 0 | - | - |
| 92 | 8 | 20111 | 1 | 4 | 1 | 0 | 2 | 1 | - | 1.000 |
| 92 | 8 | 20112 | 11 | 2 | 4 | 6 | 2 | 0 | - | 0.455 |
| 92 | 8 | 20113 | 16 | 1 | 8 | 7 | 0 | 1 | - | 1.000 |
| 93 | 8 | 20111 | 5 | 2 | 2 | 3 | 1 | 0 | - | 1.000 |

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| 93 | 8 | 20112 | 11 | 2 | 2 | 5 | 2 | 0 | - | 0.167 |
| 93 | 8 | 20113 | 17 | 1 | 9 | 8 | 0 | 1 | - | 1.000 |
| 94 | 8 | 20111 | 10 | 2 | 2 | 4 | 0 | 1 | - | 1.000 |
| 94 | 8 | 20112 | 7 | 3 | 2 | 4 | 1 | 0 | - | 0.429 |
| 94 | 8 | 20113 | 17 | 2 | 9 | 7 | 0 | 2 | - | 0.471 |
| 95 | 8 | 20111 | 15 | 4 | 5 | 6 | 0 | 3 | - | 0.258 |
| 95 | 8 | 20112 | 4 | 1 | 2 | 1 | 0 | 0 | - | - |
| 95 | 8 | 20113 | 22 | 3 | 12 | 10 | 0 | 2 | - | 0.478 |

*Reynolds v. ALDOT*
**Median Tests of Performance Appraisal Scores (Siegel method (b))**
**Division 9 (Mobile)**

Twenty three (23) sets {Division,year,job classification} were available to perform median tests. The tests were performed using 2 X 2 frequency tables of the appraisal scores of Whites and Blacks split into two categories: Above the Median and Below the Median. All appraisals which were at the median were considered below for this analysis. (Siegel method (b)).

The hypothesis tested was:

Ho : White and Black scores are from populations with the same median.

The hypothesis is rejected (p≤.05) in zero** instances.

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| **Mobile** | | | | | | | | | | |
| 85 | 9 | 20111 | 9 | 1 | 5 | 4 | 0 | 1 | | 1.000 |
| 86 | 9 | 20111 | 11 | 3 | 5 | 6 | 1 | 2 | | 1.000 |
| 87 | 9 | 20111 | 15 | 4 | 6 | 9 | 3 | 1 | | 0.303 |
| 88 | 9 | 20111 | 15 | 4 | 7 | 8 | 2 | 2 | | 1.000 |
| 89 | 9 | 20111 | 20 | 9 | 8 | 12 | 3 | 6 | | 1.000 |
| 90 | 9 | 20111 | 13 | 5 | 7 | 6 | 2 | 3 | | 1.000 |
| 91 | 9 | 20111 | 9 | 3 | 4 | 5 | 2 | 1 | | 1.000 |
| 91 | 9 | 20112 | 20 | 2 | 8 | 12 | 0 | 2 | | 0.515 |
| 91 | 9 | 20113 | 21 | 1 | 10 | 11 | 1 | 0 | | 1.000 |
| 92 | 9 | 20111 | 7 | 2 | 2 | 5 | 2 | 0 | | 0.167 |
| 92 | 9 | 20112 | 16 | 6 | 6 | 10 | 2 | 4 | | 1.000 |
| 92 | 9 | 20113 | 31 | 2 | 14 | 17 | 2 | 0 | | 0.227 |
| 93 | 9 | 20111 | 4 | 1 | 1 | 3 | 1 | 0 | | 0.400 |
| 93 | 9 | 20112 | 13 | 8 | 6 | 7 | 4 | 4 | | 1.000 |
| 93 | 9 | 20113 | 31 | 3 | 12 | 19 | 1 | 2 | | 1.000 |
| 94 | 9 | 20111 | 18 | 6 | 9 | 9 | 3 | 3 | | 1.000 |
| 94 | 9 | 20112 | 17 | 8 | 8 | 9 | 4 | 4 | | 1.000 |
| 94 | 9 | 20113 | 37 | 2 | 17 | 20 | 1 | 1 | | 1.000 |
| 94 | 9 | 20441 | 9 | 2 | 2 | 7 | 0 | 2 | | 1.000 |
| 95 | 9 | 20111 | 27 | 9 | 14 | 13 | 4 | 5 | | 1.000 |
| 95 | 9 | 20112 | 12 | 6 | 8 | 4 | 1 | 5 | | 0.131 |
| 95 | 9 | 20113 | 40 | 4 | 19 | 21 | 3 | 1 | | 0.607 |
| 95 | 9 | 20441 | 11 | 4 | 5 | 6 | 2 | 2 | | 1.000 |

*Reynolds v. ALDOT*
**Median Tests of Performance Appraisal Scores (Siegel method (a))**
**Division 9 (Mobile)**

Twenty two (22) sets {Division,year,job classification} were available to perform median tests. The tests were performed using 2 X 2 frequency tables of the appraisal scores of Whites and Blacks split into two categories: Above the Median and Below the Median. All appraisals which were at the median were removed from this analysis. (Siegel method (a)).

The hypothesis tested was:

> *Ho* : White and Black scores are from populations with the same median.

The hypothesis is rejected (p≤.05) in zero** instances.

| Year | Division | Class | White Total | Black Total | White Above | White Below | Black Above | Black Below | p-value | Fisher Exact |
|------|----------|-------|-------------|-------------|-------------|-------------|-------------|-------------|---------|--------------|
| **Mobile** | | | | | | | | | | |
| 85 | 9 | 20111 | 9 | 1 | 5 | 4 | 0 | 1 | - | 1.000 |
| 86 | 9 | 20111 | 11 | 3 | 5 | 4 | 1 | 1 | - | 1.000 |
| 87 | 9 | 20111 | 15 | 4 | 6 | 5 | 3 | 1 | - | 0.604 |
| 88 | 9 | 20111 | 15 | 4 | 7 | 5 | 2 | 2 | - | 1.000 |
| 89 | 9 | 20111 | 20 | 9 | 8 | 7 | 3 | 5 | - | 0.667 |
| 90 | 9 | 20111 | 13 | 5 | 7 | 6 | 2 | 3 | - | 1.000 |
| 91 | 9 | 20111 | 9 | 3 | 4 | 5 | 2 | 1 | - | 1.000 |
| 91 | 9 | 20112 | 20 | 2 | 8 | 7 | 0 | 0 | - | - |
| 91 | 9 | 20113 | 21 | 1 | 10 | 11 | 1 | 0 | - | 1.000 |
| 92 | 9 | 20111 | 7 | 2 | 2 | 4 | 2 | 0 | - | 0.429 |
| 92 | 9 | 20112 | 16 | 6 | 6 | 5 | 2 | 3 | - | 1.000 |
| 92 | 9 | 20113 | 31 | 2 | 14 | 15 | 2 | 0 | - | 0.484 |
| 93 | 9 | 20111 | 4 | 1 | 1 | 2 | 1 | 0 | - | 1.000 |
| 93 | 9 | 20112 | 13 | 8 | 6 | 6 | 4 | 4 | - | 1.000 |
| 93 | 9 | 20113 | 31 | 3 | 12 | 11 | 1 | 2 | - | 1.000 |
| 94 | 9 | 20111 | 18 | 6 | 9 | 9 | 3 | 3 | - | 1.000 |
| 94 | 9 | 20112 | 17 | 8 | 8 | 8 | 4 | 4 | - | 1.000 |
| 94 | 9 | 20113 | 37 | 2 | 17 | 11 | 1 | 1 | - | 1.000 |
| 94 | 9 | 20441 | 9 | 2 | 2 | 4 | 0 | 1 | - | 1.000 |
| 95 | 9 | 20111 | 27 | 9 | 14 | 13 | 4 | 5 | - | 1.000 |
| 95 | 9 | 20112 | 12 | 6 | 8 | 4 | 1 | 5 | - | 0.131 |
| 95 | 9 | 20113 | 40 | 4 | 22 | 22 | 3 | 1 | - | 0.607 |
| 95 | 9 | 20441 | 11 | 4 | 5 | 4 | 2 | 1 | - | 1.000 |

Exhibit    5
to "Use of Appraisal
Scores as a Predictor
Variable"

Lasater
May 17, 19·

**Linear Models Approach to Testing for Racial Disparity**
*Dependent Variable = f(Classification indicators, Race indicator)*
**1979 through 1995**

| Year | Dependent Variable | No. of obs | Race indicator t-statistic | Regression $R^2$ |
|------|--------------------|------------|----------------------------|------------------|
| 1979 | Stdz. Apprsl | 1,126 | (2.597) | 0.218 |
|      | Education | 1,126 | 0.464 | 0.064 |
|      | YOS | 1,126 | (3.123) | 0.677 |
| 1980 | Stdz. Apprsl | 1,133 | (3.788) | 0.233 |
|      | Education | 1,133 | 0.616 | 0.067 |
|      | YOS | 1,133 | (3.116) | 0.680 |
| 1981 | Stdz. Apprsl | 1,147 | (2.626) | 0.223 |
|      | Education | 1,147 | 0.820 | 0.065 |
|      | YOS | 1,147 | (3.039) | 0.686 |
| 1982 | Stdz. Apprsl | 1,359 | (0.664) | 0.317 |
|      | Education | 1,359 | 2.518 | 0.053 |
|      | YOS | 1,359 | (3.073) | 0.613 |
| 1983 | Stdz. Apprsl | 1,428 | (3.294) | 0.327 |
|      | Education | 1,428 | 3.083 | 0.046 |
|      | YOS | 1,428 | (4.787) | 0.628 |
| 1984 | Stdz. Apprsl | 1,439 | (3.754) | 0.303 |
|      | Education | 1,439 | 3.671 | 0.052 |
|      | YOS | 1,439 | (6.203) | 0.615 |
| 1985 | Stdz. Apprsl | 1,452 | (3.881) | 0.324 |
|      | Education | 1,452 | 3.310 | 0.045 |
|      | YOS | 1,452 | (4.226) | 0.618 |
| 1986 | Stdz. Apprsl | 1,447 | (4.970) | 0.294 |
|      | Education | 1,447 | 3.838 | 0.057 |
|      | YOS | 1,447 | (3.017) | 0.674 |
| 1987 | Stdz. Apprsl | 1,446 | (4.772) | 0.290 |
|      | Education | 1,446 | 3.817 | 0.056 |
|      | YOS | 1,446 | (2.620) | 0.707 |
| 1988 | Stdz. Apprsl | 1,379 | (4.063) | 0.283 |
|      | YOS | 1,379 | (4.084) | 0.652 |
|      | Education | 1,379 | 4.884 | 0.044 |

**Linear Models Approach to Testing for Racial Disparity**
*Dependent Variable = f(Classification indicators, Race indicator)*
**1979 through 1995**

| Year | Dependent Variable | No. of obs | Race indicator t-statistic | Regression $R^2$ |
|------|--------------------|-----------|----------------------------|------------------|
| 1989 | Stdz. Apprsl | 1,440 | (4.687) | 0.274 |
|      | YOS | 1,440 | (4.255) | 0.628 |
|      | Education | 1,440 | 6.140 | 0.045 |
| 1990 | Stdz. Apprsl | 1,246 | (5.875) | 0.300 |
|      | YOS | 1,246 | (3.601) | 0.593 |
|      | Education | 1,246 | 6.144 | 0.053 |
| 1991 | Stdz. Apprsl | 1,234 | (4.250) | 0.277 |
|      | YOS | 1,234 | (3.226) | 0.541 |
|      | Education | 1,234 | 5.348 | 0.039 |
| 1992 | Stdz. Apprsl | 1,196 | (3.812) | 0.296 |
|      | YOS | 1,196 | (3.258) | 0.498 |
|      | Education | 1,196 | 4.744 | 0.031 |
| 1993 | Stdz. Apprsl | 1,163 | (3.898) | 0.300 |
|      | YOS | 1,163 | (2.799) | 0.491 |
|      | Education | 1,163 | 4.557 | 0.024 |
| 1994 | Stdz. Apprsl | 1,217 | (5.111) | 0.261 |
|      | YOS | 1,217 | (2.515) | 0.618 |
|      | Education | 1,217 | 4.115 | 0.021 |
| 1995 | Stdz. Apprsl | 1,330 | (6.063) | 0.293 |
|      | YOS | 1,330 | (3.950) | 0.659 |
|      | Education | 1,330 | 2.996 | 0.017 |
|      | SSN | 22,182 | 7.199 | 0.003 |