**┌ ILED**

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

RECEIVED

'97 JUN 16 AM 10 07

THOMAS R. ELLIOTT, CLK
U.S. DISTRICT COURT
MIDDLE DISTRICT ALA

JUN 13 1997

MAS C. CAVER, C

| | | |
|---|---|---|
| JOHNNY REYNOLDS, et al., | ) | |
| | ) | |
| Plaintiffs | ) | |
| | ) | CV 85 T 665 N |
| v. | ) | |
| | ) | |
| ALABAMA DEPARTMENT OF | ) | |
| TRANSPORTATION, et al., | ) | |
| | ) | |
| Defendants. | ) | |

## NOTICE OF FILING

Defendants Alabama Department of Transportation and Jimmy Butts file herewith the report of their expert, David B. Lasater.

_____
THOMAS R. ELLIOTT, JR.
LISA W. BORDEN

Attorneys for Defendants

OF COUNSEL:

LONDON & YANCEY, L.L.C.
1000 Park Place Tower
2001 Park Place North
Birmingham, Alabama  35203
(205) 251-2531

### Certificate of Service

I certify that the foregoing Notice of Filing has been served upon all counsel of record by placing copies of same in the U.S. Mail, properly addressed and postage prepaid, this /3ᵗʰ day of June, 1997.

_____
Attorney for Defendants

1929

**REPORT OF DEFENDANTS' EXPERT
DAVID B. LASATER**

Analysis of Out-of-Classification Assignments

June 13, 1997

## Introduction

The following report contains a description of my analysis of the "out-of-classification" assignments of employees with the Alabama Department of Transportation, and the conclusions drawn from that analysis. In conducting this analysis, I reviewed the following materials provided by the Alabama Department of Transportation and/or the State Personnel Department:

1. A list of out-of-classification assignments as of September 1996;

2. Organizational charts for the bureaus and divisions of ALDOT, which include out-of-classification assignments within the bureau or division;

3. Lists of persons proposed by SPD for reclassification pursuant to Article 15, ¶ 1 (a) and (b) of Consent Decree I;

4. The provisions of Consent Decree I, particularly Article 14, ¶ 2(a) and Article 15, ¶ 4.

## Description of Analysis

Using the materials 1 and 2 described above, I updated the out-of-classification assignment list to be current as of April 1997. I then analyzed the out-of-classification assignments to attempt to determine whether there is a statistically significant relationship between race and assignment to out-of-classification duties. This analysis was conducted in the following manner.

The first analysis considered all out-of-classification assignments, regardless of whether the persons so assigned are

proposed for reclassification pursuant to Article 15. I determined the number of out-of-classification assignments within each line of progression, and then separated those by race - black and non-black. I then applied two statistical tests to determine whether the disparity, if any, in the proportions of black and non-black employees assigned to work out-of-classification in each line of progression is statistically significant. I also analyzed these out-of-classification duty assignments on a division-by-division basis.

The tests applied were a "chi-square" test and a "Fisher Exact" test. In my professional opinion, these are the appropriate tests to be applied in this type of analysis. The Fisher Exact test is more appropriate for small sample sizes ($n < 16$), whereas the chi-square test is better for large sample sizes. The threshold of significance I applied in analyzing the results of these tests is a .05 level of probability. This is a commonly used and accepted test of statistical significance.

In addition, I analyzed the out-of-classification assignments after revising the list to show all those who have been proposed by SPD for reclassification pursuant to Article 15 as working "in-class." I performed the same analyses described above to this data. I also analyzed these out-of-classification assignments on a classification-by-classification basis for the licensed engineer and nonlicensed engineer lines of progression.

2

## Results of Analysis

The results of the above-described analyses are shown on the following exhibits:

A. Table showing analysis of out-of-classification assignments, including those proposed for reclassification, by line of progression.

B. Table showing analysis of out-of-classification assignments, including those proposed for reclassification, by division and line of progression.

C. Table showing analysis of out-of-classification assignments, after adjustment of those proposed for reclassification, by line of progression.

D. Table showing analysis of out-of-classification assignments, after adjustment of those proposed for reclassification, by division and line of progression.

E. Flow chart showing analysis of out-of-classification assignments, after adjustment of those proposed for reclassification, by classification within the licensed engineer line of progression.

F. Flow chart showing analysis of out-of-classification assignments, after adjustment of those proposed for reclassification, by classification within the non-licensed engineer line of progression.

3

## Conclusions

I have drawn the following conclusions from this analysis:

1.    Considering the out-of-classification duty assignments without adjustment for proposed reclassifications, there is a significant relationship between race and assignment to out-of-classification duties only in the following lines of progression:

(a)   Electronic: (p=0.004)(in favor of black employees).

(b)   Highway Maintenance Technician:  (p=0.002).

(c)   Licensed Engineer: (p=0.000).

(d)   Non-Licensed Engineers:  (p=0.006)

2.    When considered on a division-by-division basis (the level at which duty assignments are made), there is a significant relationship between race and assignment to out-of-classification duties only in the following areas:

(a)   Fourth Division:  Non-licensed engineers (p=0.029).

(b)   Seventh Division:  Non-licensed engineers (p=0.021).

(c)   Eighth  Division:    Highway  Maintenance  Technicians (p=0.049).

(d)   Materials and Tests: Non-licensed engineers (p=0.037)(in favor of black employees).

(e)   Transportation Planning:  Clerk (p=0.004).

3.    After adjustment for proposed reclassifications, there is a significant relationship between race and assignment to out-of-classification duties only in the following lines of progression:

(a)   Electronic (p=0.012) (in favor of black employees).

(b)   Highway Maintenance Technician (p=0.004).

4

(c)   Licensed Engineer (p=0.003).

4.   When the same out-of-classification assignments are analyzed on a division-by-division basis (the level at which assignments are made), there is a significant relationship between race and assignment to out-of-classification duties only in the following areas:

- (a)   Eighth Division:    Highway Maintenance Technician (p=0.000).
- (b)   Materials and Tests: Non-licensed Engineers (p=0.037)(in favor of black employees).
- (c)   Ninth Division:    Clerk (p=0.003)(in favor of black employees).

5.   When the same out-of-classification assignments are analyzed on a classification-by-classification basis, there is a significant relationship between race and assignment to out-of-classification duties within the licensed engineer line of progression only in the Graduate Civil Engineer classification (p=0.002).

6.   When the same out-of-classification assignments are analyzed on a classification-by-classification basis, there is no significant relationship between race and assignment to out-of-classification duties within the non-licensed engineer line of progression in any classification.

David B. Lasater

DAVID B. LASATER

5

# London & Yancey
## *Reynolds v. ALDOT*

Article XIV Analysis
Prior to Consideration of Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| NLE | White/Other | 45 | 44 | 89 | 50.56% | 0.808 | 1.000 |
| NLE | Black | 10 | 11 | 21 | 47.62% | | |
| | | | | | | | |
| P&S | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| | | | | | | | |
| ROW | White/Other | 4 | 1 | 5 | 80.00% | 0.624 | 1.000 |
| ROW | Black | 1 | 0 | 1 | 100.00% | | |
| | | | | | | | |
| TRADES | Black | 1 | 0 | 1 | 100.00% | N/A | N/A |

**Internal Accounting**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AUDIT | White/Other | 1 | 2 | 3 | 33.33% | 0.505 | 1.000 |
| AUDIT | Black | 0 | 1 | 1 | 0.00% | | |
| | | | | | | | |
| CLK | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |

**External Audit**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AUDIT | White/Other | 1 | 3 | 4 | 25.00% | N/A | N/A |
| | | | | | | | |
| CLK | White/Other | 1 | 0 | 1 | 100.00% | 0.157 | 1.000 |
| CLK | Black | 0 | 1 | 1 | 0.00% | | |

**Legal**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLK | White/Other | 0 | 5 | 5 | 0.00% | N/A | N/A |
| CLK | Black | 0 | 1 | 1 | 0.00% | | |
| | | | | | | | |
| LEGAL | White/Other | 0 | 4 | 4 | 0.00% | N/A | N/A |

# London & Yancey
## *Reynolds v. ALDOT*
Article XIV Analysis
Prior to Consideration of Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | Fisher Exact |
|---|---|---|---|---|---|---|---|
| Right of Way | White/Other | 14 | 36 | 50 | 28.00% | 0.834 | 1.000 |
|  | Black | 3 | 9 | 12 | 25.00% |  |  |
| Trades | White/Other | 0 | 13 | 13 | 0.00% | 0.162 | 0.350 |
|  | Black | 1 | 6 | 7 | 14.29% |  |  |
| Unspecified | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |
| Wildlife | White/Other | 2 | 3 | 5 | 40.00% | N/A | N/A |

Note:

1. Of the 131 HMT workers that were working out of class, five did not have a specified race classification.

2. Of the 69 LE workers that were working out of class, one did not have a specified race classification.

# London & Yancey
## *Reynolds v. ALDOT*
Article XIV Analysis
Prior to Consideration of Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| Accounting | White/Other | 9 | 37 | 46 | 19.57% | 0.635 | 1.000 |
| | Black | 1 | 7 | 8 | 12.50% | | |
| Aircraft | White/Other | 0 | 3 | 3 | 0.00% | N/A | N/A |
| Applied Science | White/Other | 1 | 2 | 3 | 33.33% | 0.273 | 1.000 |
| | Black | 0 | 3 | 3 | 0.00% | | |
| Archaeology | White/Other | 1 | 3 | 4 | 25.00% | N/A | N/A |
| Audit | White/Other | 5 | 12 | 17 | 29.41% | 0.168 | 0.290 |
| | Black | 0 | 5 | 5 | 0.00% | | |
| Clerk | White/Other | 43 | 363 | 406 | 10.59% | 0.711 | 0.830 |
| | Black | 6 | 60 | 66 | 9.09% | | |
| Data | White/Other | 5 | 35 | 40 | 12.50% | 0.756 | 1.000 |
| | Black | 1 | 10 | 11 | 9.09% | | |
| Drafting | White/Other | 8 | 5 | 13 | 61.54% | N/A | N/A |
| Electronic | White/Other | 2 | 30 | 32 | 6.25% | 0.004 | 0.021 |
| | Black | 3 | 3 | 6 | 50.00% | | |
| Environment | White/Other | 1 | 1 | 2 | 50.00% | N/A | N/A |
| Equipment | White/Other | 5 | 93 | 98 | 5.10% | 0.791 | 1.000 |
| | Black | 1 | 25 | 26 | 3.85% | | |
| General | White/Other | 0 | 5 | 5 | 0.00% | N/A | N/A |
| | Black | 0 | 13 | 13 | 0.00% | N/A | N/A |

# London & Yancey
## *Reynolds v. ALDOT*

Article XIV Analysis
Prior to Consideration of Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| Highway Maintenance Technician [1] | White/Other | 86 | 629 | 715 | 12.03% | 0.002 | 0.002 |
| | Black | 40 | 547 | 587 | 6.81% | | |
| | Race Unavailable | 5 | | | | | |
| Highway Maintenance Technician-Specialist | White/Other | 0 | 23 | 23 | 0.00% | N/A | N/A |
| | Black | 0 | 4 | 4 | 0.00% | N/A | N/A |
| Licensed Engineer [2] | White/Other | 68 | 216 | 284 | 23.94% | 0.000 | 0.000 |
| | Black | 0 | 44 | 44 | 0.00% | | |
| | Race Unavailable | 1 | | | | | |
| Legal | White/Other | 0 | 4 | 4 | 0.00% | N/A | N/A |
| Miscellaneous Engineer | White/Other | 0 | 3 | 3 | 0.00% | N/A | N/A |
| Nonlicensed Engineer | White/Other | 347 | 853 | 1200 | 28.92% | 0.006 | 0.006 |
| | Black | 42 | 171 | 213 | 19.72% | | |
| Procurement and Supply | White/Other | 1 | 10 | 11 | 9.09% | 0.753 | 1.000 |
| | Black | 0 | 1 | 1 | 0.00% | | |
| Personnel | White/Other | 3 | 5 | 8 | 37.50% | 0.833 | 1.000 |
| | Black | 3 | 4 | 7 | 42.86% | | |
| Planning | White/Other | 3 | 4 | 7 | 42.86% | 0.408 | 0.576 |
| | Black | 1 | 4 | 5 | 20.00% | | |
| Printing | White/Other | 1 | 3 | 4 | 25.00% | 0.285 | 1.000 |
| | Black | 0 | 4 | 4 | 0.00% | | |
| Public Information | White/Other | 1 | 0 | 1 | 100.00% | N/A | N/A |
| | Black | 1 | 0 | 1 | 100.00% | | |

000004

# London & Yancey
## *Reynolds v. ALDOT*

Article XIV Analysis
Prior to Consideration of Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| **First Division** | | | | | | | |
| CLK | White/Other | 4 | 27 | 31 | 12.90% | 0.701 | 1.000 |
| CLK | Black | 0 | 1 | 1 | 0.00% | | |
| ELECTRONIC | White/Other | 0 | 3 | 3 | 0.00% | N/A | N/A |
| EQUIPMENT | White/Other | 0 | 14 | 14 | 0.00% | N/A | N/A |
| EQUIPMENT | Black | 0 | 3 | 3 | 0.00% | | |
| GENERAL | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |
| HMT | White/Other | 23 | 86 | 109 | 21.10% | 0.731 | 0.826 |
| HMT | Black | 8 | 35 | 43 | 18.60% | | |
| LE | White/Other | 4 | 16 | 20 | 20.00% | 0.200 | 0.545 |
| LE | Black | 0 | 7 | 7 | 0.00% | | |
| NLE | White/Other | 49 | 73 | 122 | 40.16% | 0.784 | 0.793 |
| NLE | Black | 7 | 9 | 16 | 43.75% | | |
| P&S | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| ROW | White/Other | 4 | 1 | 5 | 80.00% | 0.053 | 0.143 |
| ROW | Black | 0 | 2 | 2 | 0.00% | | |
| TRADES | Black | 0 | 1 | 1 | 0.00% | N/A | N/A |

000005

# London & Yancey
## *Reynolds v. ALDOT*
Article XIV Analysis
Prior to Consideration of Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | Fisher Exact |
|---|---|---|---|---|---|---|---|
| **Second Division** | | | | | | | |
| AUDIT | White/Other | 1 | 0 | 1 | 100.00% | N/A | N/A |
| CLK | White/Other | 0 | 18 | 18 | 0.00% | N/A | N/A |
| CLK | Black | 0 | 3 | 3 | 0.00% | | |
| EQUIPMENT | White/Other | 0 | 7 | 7 | 0.00% | N/A | N/A |
| HMT | White/Other | 2 | 41 | 43 | 4.65% | 0.216 | 0.504 |
| HMT | Black | 0 | 32 | 32 | 0.00% | | |
| LE | White/Other | 2 | 10 | 12 | 16.67% | 0.657 | 1.000 |
| LE | Black | 0 | 1 | 1 | 0.00% | | |
| NLE | White/Other | 10 | 63 | 73 | 13.70% | 0.066 | 0.110 |
| NLE | Black | 0 | 22 | 22 | 0.00% | | |
| P&S | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| ROW | White/Other | 0 | 5 | 5 | 0.00% | N/A | N/A |
| TRADES | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |
| **Third Division** | | | | | | | |
| CLK | White/Other | 1 | 37 | 38 | 2.63% | 0.714 | 1.000 |
| CLK | Black | 0 | 5 | 5 | 0.00% | | |
| ELECTRONIC | White/Other | 0 | 4 | 4 | 0.00% | N/A | N/A |
| ELECTRONIC | Black | 0 | 1 | 1 | 0.00% | | |
| EQUIPMENT | White/Other | 0 | 13 | 13 | 0.00% | N/A | N/A |
| EQUIPMENT | Black | 0 | 3 | 3 | 0.00% | | |

# London & Yancey
## *Reynolds v. ALDOT*
Article XIV Analysis
Prior to Consideration of Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| GENERAL | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| HMT | White/Other | 0 | 84 | 84 | 0.00% | N/A | N/A |
| HMT | Black | 0 | 75 | 75 | 0.00% | | |
| LE | White/Other | 3 | 20 | 23 | 13.04% | 0.350 | 1.000 |
| LE | Black | 0 | 6 | 6 | 0.00% | | |
| NLE | White/Other | 1 | 160 | 161 | 0.62% | 0.660 | 1.000 |
| NLE | Black | 0 | 31 | 31 | 0.00% | | |
| P&S | White/Other | 1 | 0 | 1 | 100.00% | N/A | N/A |
| ROW | White/Other | 0 | 5 | 5 | 0.00% | N/A | N/A |
| ROW | Black | 0 | 3 | 3 | 0.00% | | |
| **Fourth Division** | | | | | | | |
| AUDIT | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| CLK | White/Other | 0 | 30 | 30 | 0.00% | N/A | N/A |
| CLK | Black | 0 | 3 | 3 | 0.00% | | |
| ELECTRONIC | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| EQUIPMENT | White/Other | 0 | 10 | 10 | 0.00% | N/A | N/A |
| EQUIPMENT | Black | 0 | 4 | 4 | 0.00% | | |
| HMT | White/Other | 0 | 72 | 72 | 0.00% | N/A | N/A |
| HMT | Black | 0 | 61 | 61 | 0.00% | | |
| LE | White/Other | 14 | 31 | 45 | 31.11% | 0.109 | 0.170 |
| LE | Black | 0 | 6 | 6 | 0.00% | | |
| | Race N/A | 1 | | | | | |

000007

# London & Yancey
## *Reynolds v. ALDOT*

Article XIV Analysis
Prior to Consideration of Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | Fisher Exact |
|---|---|---|---|---|---|---|---|
| NLE | White/Other | 20 | 85 | 105 | 19.05% | 0.029 | 0.024 |
| NLE | Black | 0 | 21 | 21 | 0.00% | | |
| P&S | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| PERSONNEL | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| ROW | White/Other | 0 | 5 | 5 | 0.00% | N/A | N/A |
| TRADES | White/Other | 0 | 3 | 3 | 0.00% | N/A | N/A |
| **Fifth Division** | | | | | | | |
| AUDIT | White/Other | 1 | 0 | 1 | 100.00% | N/A | N/A |
| CLK | White/Other | 2 | 33 | 35 | 5.71% | 0.548 | 1.000 |
| CLK | Black | 0 | 6 | 6 | 0.00% | | |
| ELECTRONIC | White/Other | 0 | 3 | 3 | 0.00% | N/A | N/A |
| EQUIPMENT | White/Other | 0 | 13 | 13 | 0.00% | N/A | N/A |
| EQUIPMENT | Black | 0 | 4 | 4 | 0.00% | | |
| HMT | White/Other | 1 | 99 | 100 | 1.00% | 0.233 | 0.333 |
| HMT | Black | 3 | 81 | 84 | 3.57% | | |
| LE | White/Other | 0 | 11 | 11 | 0.00% | N/A | N/A |
| LE | Black | 0 | 5 | 5 | 0.00% | | |
| NLE | White/Other | 19 | 68 | 87 | 21.84% | 0.201 | 0.355 |
| NLE | Black | 2 | 19 | 21 | 9.52% | | |
| P&S | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| ROW | White/Other | 1 | 2 | 3 | 33.33% | 0.505 | 1.000 |
| ROW | Black | 0 | 1 | 1 | 0.00% | | |

# London & Yancey
## *Reynolds v. ALDOT*

Article XIV Analysis
Prior to Consideration of Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | Fisher Exact |
|---|---|---|---|---|---|---|---|
| **Sixth Division** | | | | | | | |
| CLK | White/Other | 0 | 33 | 33 | 0.00% | N/A | N/A |
| CLK | Black | 0 | 1 | 1 | 0.00% | | |
| ELECTRONIC | White/Other | 0 | 4 | 4 | 0.00% | N/A | N/A |
| EQUIPMENT | White/Other | 0 | 14 | 14 | 0.00% | N/A | N/A |
| EQUIPMENT | Black | 0 | 4 | 4 | 0.00% | | |
| HMT | White/Other | 0 | 70 | 70 | 0.00% | N/A | N/A |
| HMT | Black | 0 | 82 | 82 | 0.00% | | |
| LE | White/Other | 2 | 7 | 9 | 22.22% | 0.305 | 1.000 |
| LE | Black | 0 | 4 | 4 | 0.00% | | |
| NLE | White/Other | 19 | 91 | 110 | 17.27% | 0.555 | 1.000 |
| NLE | Black | 1 | 9 | 10 | 10.00% | | |
| P&S | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| PERSONNEL | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| ROW | White/Other | 0 | 5 | 5 | 0.00% | N/A | N/A |
| ROW | Black | 0 | 1 | 1 | 0.00% | | |
| **Seventh Division** | | | | | | | |
| AUDIT | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| CLK | White/Other | 3 | 22 | 25 | 12.00% | 0.713 | 1.000 |
| CLK | Black | 0 | 1 | 1 | 0.00% | | |

000009

# London & Yancey
## *Reynolds v. ALDOT*

Article XIV Analysis
Prior to Consideration of Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| ELECTRONIC | White/Other | 1 | 1 | 2 | 50.00% | N/A | N/A |
| EQUIPMENT | White/Other | 0 | 7 | 7 | 0.00% | N/A | N/A |
| EQUIPMENT | Black | 0 | 5 | 5 | 0.00% | | |
| GENERAL | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| GENERAL | Black | 0 | 1 | 1 | 0.00% | | |
| HMT | White/Other | 29 | 84 | 113 | 25.66% | 0.434 | 0.551 |
| HMT | Black | 10 | 40 | 50 | 20.00% | | |
| | Race N/A | 5 | | | | | |
| LE | White/Other | 9 | 17 | 26 | 34.62% | 0.312 | 1.000 |
| LE | Black | 0 | 2 | 2 | 0.00% | | |
| NLE | White/Other | 47 | 32 | 79 | 59.49% | 0.021 | 0.041 |
| NLE | Black | 1 | 6 | 7 | 14.29% | | |
| P&S | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| ROW | White/Other | 1 | 4 | 5 | 20.00% | N/A | N/A |
| TRADES | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |

## Eight Division

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| AUDIT | White/Other | 1 | 0 | 1 | 100.00% | N/A | N/A |
| CLK | White/Other | 0 | 15 | 15 | 0.00% | N/A | N/A |
| CLK | Black | 0 | 3 | 3 | 0.00% | | |
| EQUIPMENT | White/Other | 0 | 6 | 6 | 0.00% | N/A | N/A |
| EQUIPMENT | Black | 0 | 1 | 1 | 0.00% | | |

# London & Yancey
## *Reynolds v. ALDOT*

Article XIV Analysis
Prior to Consideration of Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| HMT | White/Other | 10 | 25 | 35 | 28.57% | 0.049 | 0.062 |
| HMT | Black | 9 | 61 | 70 | 12.86% | | |
| LE | White/Other | 0 | 6 | 6 | 0.00% | N/A | N/A |
| NLE | White/Other | 8 | 47 | 55 | 14.55% | 0.784 | 1.000 |
| NLE | Black | 1 | 8 | 9 | 11.11% | | |
| ROW | White/Other | 2 | 0 | 2 | 100.00% | N/A | N/A |

### Ninth Division

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| AUDIT | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| CLK | White/Other | 7 | 26 | 33 | 21.21% | 0.137 | 0.163 |
| CLK | Black | 3 | 3 | 6 | 50.00% | | |
| ELECTRONIC | White/Other | 1 | 1 | 2 | 50.00% | 0.248 | 1.000 |
| ELECTRONIC | Black | 2 | 0 | 2 | 100.00% | | |
| EQUIPMENT | White/Other | 5 | 5 | 10 | 50.00% | 1.000 | 1.000 |
| EQUIPMENT | Black | 1 | 1 | 2 | 50.00% | | |
| GENERAL | Black | 0 | 2 | 2 | 0.00% | N/A | N/A |
| HMT | White/Other | 15 | 58 | 73 | 20.55% | 0.180 | 0.264 |
| HMT | Black | 9 | 64 | 73 | 12.33% | | |
| HMT-SPEC | White/Other | 0 | 16 | 16 | 0.00% | N/A | N/A |
| HMT-SPEC | Black | 0 | 4 | 4 | 0.00% | | |
| LE | White/Other | 6 | 18 | 24 | 25.00% | 0.259 | 0.549 |
| LE | Black | 0 | 4 | 4 | 0.00% | | |

# London & Yancey
## *Reynolds v. ALDOT*

Article XIV Analysis
Prior to Consideration of Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| **Personnel** | | | | | | | |
| ACCTG | White/Other | 1 | 0 | 1 | 100.00% | N/A | N/A |
| CLK | White/Other | 5 | 2 | 7 | 71.43% | 0.391 | 1.000 |
| CLK | Black | 2 | 0 | 2 | 100.00% | | |
| NLE | White/Other | 1 | 0 | 1 | 100.00% | N/A | N/A |
| PERSONNEL | White/Other | 3 | 2 | 5 | 60.00% | 0.809 | 1.000 |
| PERSONNEL | Black | 1 | 1 | 2 | 50.00% | | |
| **Chief Engineer** | | | | | | | |
| CLK | White/Other | 0 | 3 | 3 | 0.00% | N/A | N/A |
| LE | White/Other | 0 | 3 | 3 | 0.00% | N/A | N/A |
| **Accounting** | | | | | | | |
| ACCTG | White/Other | 5 | 26 | 31 | 16.13% | 0.904 | 1.000 |
| ACCTG | Black | 1 | 6 | 7 | 14.29% | | |
| CLK | White/Other | 0 | 6 | 6 | 0.00% | N/A | N/A |
| CLK | Black | 0 | 4 | 4 | 0.00% | | |
| **Computer Services** | | | | | | | |
| ACCTG | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| ACCTG | Black | 0 | 1 | 1 | 0.00% | | |
| CLK | White/Other | 0 | 12 | 12 | 0.00% | N/A | N/A |
| CLK | Black | 0 | 4 | 4 | 0.00% | | |

# London & Yancey
## *Reynolds v. ALDOT*

Article XIV Analysis
Prior to Consideration of Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | Fisher Exact |
|---|---|---|---|---|---|---|---|
| DATA | White/Other | 4 | 35 | 39 | 10.26% | 0.909 | 1.000 |
| DATA | Black | 1 | 10 | 11 | 9.09% | | |
| | | | | | | | |
| ELECTRONIC | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| **Office Engineer** | | | | | | | |
| ACCTG | White/Other | 1 | 0 | 1 | 100.00% | N/A | N/A |
| AUDIT | White/Other | 0 | 3 | 3 | 0.00% | N/A | N/A |
| AUDIT | Black | 0 | 4 | 4 | 0.00% | | |
| CLK | White/Other | 1 | 9 | 10 | 10.00% | 0.787 | 1.000 |
| CLK | Black | 1 | 6 | 7 | 14.29% | | |
| LE | White/Other | 0 | 6 | 6 | 0.00% | N/A | N/A |
| NLE | White/Other | 2 | 5 | 7 | 28.57% | 0.391 | 1.000 |
| NLE | Black | 0 | 2 | 2 | 0.00% | | |
| PRINTING | White/Other | 1 | 3 | 4 | 25.00% | 0.285 | 1.000 |
| PRINTING | Black | 0 | 4 | 4 | 0.00% | | |
| **Construction** | | | | | | | |
| CLK | White/Other | 0 | 3 | 3 | 0.00% | N/A | N/A |
| LE | White/Other | 0 | 6 | 6 | 0.00% | N/A | N/A |
| NLE | White/Other | 0 | 4 | 4 | 0.00% | N/A | N/A |
| NLE | Black | 0 | 1 | 1 | 0.00% | | |

# London & Yancey
## *Reynolds v. ALDOT*

Article XIV Analysis
Prior to Consideration of Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | Fisher Exact |
|---|---|---|---|---|---|---|---|
| **Equipment/Procurement Services** | | | | | | | |
| ACCTG | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| CLK | White/Other | 0 | 11 | 11 | 0.00% | N/A | N/A |
| EQUIPMENT | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |
| GENERAL | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| GENERAL | Black | 0 | 4 | 4 | 0.00% | | |
| HMT | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |
| HMT | Black | 0 | 6 | 6 | 0.00% | | |
| P&S | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| P&S | Black | 0 | 1 | 1 | 0.00% | | |
| TRADES | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| **Maintenance Bureau** | | | | | | | |
| ACCTG | White/Other | 0 | 4 | 4 | 0.00% | N/A | N/A |
| CLK | White/Other | 0 | 15 | 15 | 0.00% | N/A | N/A |
| CLK | Black | 0 | 5 | 5 | 0.00% | | |
| ELECTRONIC | White/Other | 0 | 8 | 8 | 0.00% | N/A | N/A |
| ELECTRONIC | Black | 0 | 2 | 2 | 0.00% | | |
| HMT | White/Other | 5 | 5 | 10 | 50.00% | 0.264 | 0.580 |
| HMT | Black | 1 | 4 | 5 | 20.00% | | |
| HMT-SPEC | White/Other | 0 | 7 | 7 | 0.00% | N/A | N/A |

# London & Yancey
## *Reynolds v. ALDOT*

Article XIV Analysis
Prior to Consideration of Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| LE | White/Other | 1 | 9 | 10 | 10.00% | N/A | N/A |
| NLE | White/Other | 9 | 4 | 13 | 69.23% | 0.512 | 1.000 |
| NLE | Black | 1 | 0 | 1 | 100.00% | | |
| TRADES | White/Other | 0 | 6 | 6 | 0.00% | N/A | N/A |
| TRADES | Black | 0 | 5 | 5 | 0.00% | | |

### Materials and Tests

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| APPL SCI | White/Other | 1 | 2 | 3 | 33.33% | 0.273 | 1.000 |
| APPL SCI | Black | 0 | 3 | 3 | 0.00% | | |
| CLK | White/Other | 1 | 17 | 18 | 5.56% | 0.809 | 1.000 |
| CLK | Black | 0 | 1 | 1 | 0.00% | | |
| ELECTRONIC | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| ENVIRON | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| EQUIPMENT | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| GENERAL | Black | 0 | 1 | 1 | 0.00% | N/A | N/A |
| HMT | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |
| HMT | Black | 0 | 4 | 4 | 0.00% | | |
| LE | White/Other | 7 | 15 | 22 | 31.82% | 0.343 | 1.000 |
| LE | Black | 0 | 2 | 2 | 0.00% | | |
| MISC ENG | White/Other | 0 | 3 | 3 | 0.00% | N/A | N/A |
| NLE | White/Other | 6 | 47 | 53 | 11.32% | 0.037 | 0.060 |
| NLE | Black | 4 | 7 | 11 | 36.36% | | |

# London & Yancey
## *Reynolds v. ALDOT*

Article XIV Analysis
Prior to Consideration of Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| **Transportation Planning** | | | | | | | |
| ACCTG | White/Other | 2 | 0 | 2 | 100.00% | N/A | N/A |
| AUDIT | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| CLK | White/Other | 11 | 2 | 13 | 84.62% | 0.004 | 0.018 |
| CLK | Black | 0 | 3 | 3 | 0.00% | | |
| DATA | White/Other | 1 | 0 | 1 | 100.00% | N/A | N/A |
| DRAFTING | White/Other | 8 | 5 | 13 | 61.54% | N/A | N/A |
| ELECTRONIC | White/Other | 0 | 3 | 3 | 0.00% | 0.046 | 0.250 |
| ELECTRONIC | Black | 1 | 0 | 1 | 100.00% | | |
| GENERAL | Black | 0 | 3 | 3 | 0.00% | N/A | N/A |
| LE | White/Other | 2 | 3 | 5 | 40.00% | N/A | N/A |
| NLE | White/Other | 37 | 21 | 58 | 63.79% | 0.634 | 0.718 |
| NLE | Black | 5 | 4 | 9 | 55.56% | | |
| PLANNING | White/Other | 2 | 0 | 2 | 100.00% | N/A | N/A |
| PLANNING | Black | 1 | 0 | 1 | 100.00% | | |
| **Air Transportation** | | | | | | | |
| ACCTG | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| AIRCRAFT | White/Other | 0 | 3 | 3 | 0.00% | N/A | N/A |
| EQUIPMENT | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| HMT | Black | 0 | 2 | 2 | 0.00% | N/A | N/A |

# London & Yancey
## *Reynolds v. ALDOT*
Article XIV Analysis
Prior to Consideration of Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| **Bridge Bureau** | | | | | | | |
| CLK | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |
| CLK | Black | 0 | 1 | 1 | 0.00% | | |
| HMT | White/Other | 1 | 1 | 2 | 50.00% | N/A | N/A |
| LE | White/Other | 5 | 12 | 17 | 29.41% | 0.523 | 1.000 |
| LE | Black | 0 | 1 | 1 | 0.00% | | |
| NLE | White/Other | 5 | 16 | 21 | 23.81% | N/A | N/A |
| **Design Bureau** | | | | | | | |
| ARCHAEOL | White/Other | 1 | 3 | 4 | 25.00% | N/A | N/A |
| CLK | White/Other | 0 | 15 | 15 | 0.00% | N/A | N/A |
| CLK | Black | 0 | 3 | 3 | 0.00% | | |
| ENVIRON | White/Other | 1 | 0 | 1 | 100.00% | N/A | N/A |
| LE | White/Other | 11 | 19 | 30 | 36.67% | 0.141 | 0.280 |
| LE | Black | 0 | 4 | 4 | 0.00% | | |
| NLE | White/Other | 67 | 75 | 142 | 47.18% | 0.616 | 0.663 |
| NLE | Black | 10 | 14 | 24 | 41.67% | | |
| PLANNING | White/Other | 1 | 2 | 3 | 33.33% | N/A | N/A |
| WILDLIFE | White/Other | 2 | 3 | 5 | 40.00% | N/A | N/A |

# London & Yancey
## *Reynolds v. ALDOT*
Article XIV Analysis
Prior to Consideration of Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| **Right of Way** | | | | | | | |
| ACCTG | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| CLK | White/Other | 3 | 3 | 6 | 50.00% | 0.350 | 1.000 |
| CLK | Black | 0 | 1 | 1 | 0.00% | | |
| NLE | White/Other | 1 | 8 | 9 | 11.11% | 0.725 | 1.000 |
| NLE | Black | 0 | 1 | 1 | 0.00% | | |
| ROW | White/Other | 2 | 8 | 10 | 20.00% | 0.631 | 1.000 |
| ROW | Black | 1 | 2 | 3 | 33.33% | | |
| **County Transportation** | | | | | | | |
| CLK | White/Other | 2 | 0 | 2 | 100.00% | 0.083 | 0.333 |
| CLK | Black | 0 | 1 | 1 | 0.00% | | |
| LE | White/Other | 1 | 4 | 5 | 20.00% | N/A | N/A |
| NLE | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |
| NLE | Black | 0 | 1 | 1 | 0.00% | | |
| **Transportation Director** | | | | | | | |
| CLK | White/Other | 0 | 6 | 6 | 0.00% | N/A | N/A |
| NLE | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| UNSPEC | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |

-000018

# London & Yancey
## *Reynolds v. ALDOT*
Article XIV Analysis
Prior to Consideration of Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| **Public Affairs** | | | | | | | |
| CLK | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |
| CLK | Black | 0 | 1 | 1 | 0.00% | | |
| | | | 0 | | | | |
| PUB INFO | White/Other | 1 | 0 | 1 | 100.00% | N/A | N/A |
| PUB INFO | Black | 1 | 0 | 1 | 100.00% | | |
| **Human Resources** | | | | | | | |
| CLK | White/Other | 1 | 2 | 3 | 33.33% | 0.361 | 1.000 |
| CLK | Black | 0 | 2 | 2 | 0.00% | | |
| GENERAL | Black | 0 | 2 | 2 | 0.00% | N/A | N/A |
| PERSONNEL | White/Other | 0 | 1 | 1 | 0.00% | 0.439 | 1.000 |
| PERSONNEL | Black | 2 | 3 | 5 | 40.00% | | |
| ROW | Black | 1 | 0 | 1 | 100.00% | N/A | N/A |
| **Multimodal** | | | | | | | |
| ACCTG | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |
| CLK | White/Other | 1 | 5 | 6 | 16.67% | N/A | N/A |
| LE | White/Other | 1 | 3 | 4 | 25.00% | 0.439 | 1.000 |
| LE | Black | 0 | 2 | 2 | 0.00% | | |
| NLE | White/Other | 1 | 7 | 8 | 12.50% | 0.411 | 1.000 |
| NLE | Black | 0 | 5 | 5 | 0.00% | | |
| PLANNING | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |
| PLANNING | Black | 0 | 4 | 4 | 0.00% | | |

000019

# London & Yancey
## *Reynolds v. ALDOT*
Article XIV Analysis
Prior to Consideration of Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | Fisher Exact |
|---|---|---|---|---|---|---|---|
| **Asst Chief Engineer-Plan and Construction** | | | | | | | |
| ACCTG | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| CLK | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| P&S | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |

# London & Yancey
## *Reynolds v. ALDOT*

Article XIV Analysis
Assuming Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| Accounting | White/Other | 4 | 42 | 46 | 8.70% | 0.386 | 1.000 |
|  | Black | 0 | 8 | 8 | 0.00% |  |  |
| Aircraft | White/Other | 0 | 3 | 3 | 0.00% | N/A | N/A |
| Applied Science | White/Other | 1 | 2 | 3 | 33.33% | 0.273 | 1.000 |
|  | Black | 0 | 3 | 3 | 0.00% |  |  |
| Archaeology | White/Other | 0 | 4 | 4 | 0.00% | N/A | N/A |
| Audit | White/Other | 3 | 14 | 17 | 17.65% | 0.312 | 1.000 |
|  | Black | 0 | 5 | 5 | 0.00% |  |  |
| Clerk | White/Other | 26 | 380 | 406 | 6.40% | 0.916 | 1.000 |
|  | Black | 4 | 62 | 66 | 6.06% |  |  |
| Data | White/Other | 4 | 36 | 40 | 10.00% | 0.275 | 0.565 |
|  | Black | 0 | 11 | 11 | 0.00% |  |  |
| Drafting | White/Other | 6 | 7 | 13 | 46.15% | N/A | N/A |
| Electronic | White/Other | 1 | 31 | 32 | 3.13% | 0.012 | 0.059 |
|  | Black | 2 | 4 | 6 | 33.33% |  |  |
| Environment | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |
| Equipment | White/Other | 1 | 97 | 98 | 1.02% | 0.309 | 0.377 |
|  | Black | 1 | 25 | 26 | 3.85% |  |  |
| General | White/Other | 0 | 5 | 5 | 0.00% | N/A | N/A |
|  | Black | 0 | 13 | 13 | 0.00% |  |  |

000021

# London & Yancey
## *Reynolds v. ALDOT*

Article XIV Analysis
Assuming Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | Fisher Exact |
|---|---|---|---|---|---|---|---|
| **Highway Maintenance Technician** [1] | White/Other | 49 | 666 | 715 | 6.85% | 0.004 | 0.004 |
| | Black | 19 | 568 | 587 | 3.24% | | |
| | Race Unavailable | 5 | | | | | |
| **Highway Maintenance Technician-Specialist** | White/Other | 0 | 23 | 23 | 0.00% | N/A | N/A |
| | Black | 0 | 4 | 4 | 0.00% | | |
| **Licensed Engineer** [2] | White/Other | 50 | 234 | 284 | 17.61% | 0.003 | 0.001 |
| | Black | 0 | 44 | 44 | 0.00% | | |
| | Race Unavailable | 1 | | | | | |
| **Legal** | White/Other | 0 | 4 | 4 | 0.00% | N/A | N/A |
| **Miscellaneous Engineer** | White/Other | 0 | 3 | 3 | 0.00% | N/A | N/A |
| **Nonlicensed Engineer** | White/Other | 197 | 1003 | 1200 | 16.42% | 0.057 | 0.065 |
| | Black | 24 | 189 | 213 | 11.27% | | |
| **Procurement and Supply** | White/Other | 1 | 10 | 11 | 9.09% | 0.753 | 1.000 |
| | Black | 0 | 1 | 1 | 0.00% | | |
| **Personnel** | White/Other | 1 | 7 | 8 | 12.50% | 0.438 | 0.569 |
| | Black | 2 | 5 | 7 | 28.57% | | |
| **Planning** | White/Other | 3 | 4 | 7 | 42.86% | 0.408 | 0.576 |
| | Black | 1 | 4 | 5 | 20.00% | | |
| **Printing** | White/Other | 1 | 3 | 4 | 25.00% | 0.285 | 1.000 |
| | Black | 0 | 4 | 4 | 0.00% | | |
| **Public Information** | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| | Black | 0 | 1 | 1 | 0.00% | | |
| **Right of Way** | White/Other | 11 | 39 | 50 | 22.00% | 0.823 | 1.000 |
| | Black | 3 | 9 | 12 | 25.00% | | |

000022

# London & Yancey
## *Reynolds v. ALDOT*

Article XIV Analysis
Assuming Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | Chi Square | Fisher Exact |
|---|---|---|---|---|---|---|---|
| **Trades** | White/Other | 0 | 13 | 13 | 0.00% | 0.162 | 0.350 |
| | Black | 1 | 6 | 7 | 14.29% | | |
| **Unspecified** | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |
| **Wildlife** | White/Other | 0 | 5 | 5 | 0.00% | N/A | N/A |

Note:

1. Of the 73 HMT workers that were working out of class, five did not have a specified race classification.

2. Of the 51 LE workers that were working out of class, one did not have a specified race classification.

000023

# London & Yancey
## *Reynolds v. ALDOT*
Article XIV Analysis
Assuming Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | Fisher Exact |
|---|---|---|---|---|---|---|---|
| **First Division** | | | | | | | |
| CLK | White/Other | 2 | 29 | 31 | 6.45% | 0.792 | 1.000 |
| CLK | Black | 0 | 1 | 1 | 0.00% | | |
| ELECTRONIC | White/Other | 0 | 3 | 3 | 0.00% | N/A | N/A |
| EQUIPMENT | White/Other | 0 | 14 | 14 | 0.00% | N/A | N/A |
| EQUIPMENT | Black | 0 | 3 | 3 | 0.00% | | |
| GENERAL | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |
| HMT | White/Other | 7 | 102 | 109 | 6.42% | 0.677 | 1.000 |
| HMT | Black | 2 | 41 | 43 | 4.65% | | |
| LE | White/Other | 2 | 18 | 20 | 10.00% | 0.685 | 1.000 |
| LE | Black | 0 | 7 | 7 | 0.00% | | |
| NLE | White/Other | 25 | 97 | 122 | 20.49% | 0.871 | 1.000 |
| NLE | Black | 3 | 13 | 16 | 18.75% | | |
| P&S | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| ROW | White/Other | 2 | 3 | 5 | 40.00% | 0.290 | 1.000 |
| ROW | Black | 0 | 2 | 2 | 0.00% | | |
| TRADES | Black | 0 | 1 | 1 | 0.00% | N/A | N/A |

000024

# London & Yancey
## *Reynolds v. ALDOT*
Article XIV Analysis
Assuming Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| **Second Division** | | | | | | | |
| AUDIT | White/Other | 1 | 0 | 1 | 100.00% | N/A | N/A |
| CLK | White/Other | 0 | 18 | 18 | 0.00% | N/A | N/A |
| CLK | Black | 0 | 3 | 3 | 0.00% | | |
| EQUIPMENT | White/Other | 0 | 7 | 7 | 0.00% | N/A | N/A |
| HMT | White/Other | 0 | 43 | 43 | 0.00% | N/A | N/A |
| HMT | Black | 0 | 32 | 32 | 0.00% | | |
| LE | White/Other | 1 | 11 | 12 | 8.33% | 0.764 | 1.000 |
| LE | Black | 0 | 1 | 1 | 0.00% | | |
| NLE | White/Other | 6 | 67 | 73 | 8.22% | 0.165 | 0.330 |
| NLE | Black | 0 | 22 | 22 | 0.00% | | |
| P&S | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| ROW | White/Other | 0 | 5 | 5 | 0.00% | N/A | N/A |
| TRADES | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |
| **Third Division** | | | | | | | |
| CLK | White/Other | 1 | 37 | 38 | 2.63% | 0.714 | 1.000 |
| CLK | Black | 0 | 5 | 5 | 0.00% | | |
| ELECTRONIC | White/Other | 0 | 4 | 4 | 0.00% | N/A | N/A |
| ELECTRONIC | Black | 0 | 1 | 1 | 0.00% | | |
| EQUIPMENT | White/Other | 0 | 13 | 13 | 0.00% | N/A | N/A |
| EQUIPMENT | Black | 0 | 3 | 3 | 0.00% | | |

# London & Yancey
## *Reynolds v. ALDOT*
Article XIV Analysis
Assuming Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | Chi Square | Fisher Exact |
|---|---|---|---|---|---|---|---|
| | | | | | | p-value | |
| GENERAL | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| HMT | White/Other | 0 | 84 | 84 | 0.00% | N/A | N/A |
| HMT | Black | 0 | 75 | 75 | 0.00% | | |
| LE | White/Other | 2 | 21 | 23 | 8.70% | 0.454 | 1.000 |
| LE | Black | 0 | 6 | 6 | 0.00% | | |
| NLE | White/Other | 1 | 160 | 161 | 0.62% | 0.660 | 1.000 |
| NLE | Black | 0 | 31 | 31 | 0.00% | | |
| P&S | White/Other | 1 | 0 | 1 | 100.00% | N/A | N/A |
| ROW | White/Other | 0 | 5 | 5 | 0.00% | N/A | N/A |
| ROW | Black | 0 | 3 | 3 | 0.00% | | |
| **Fourth Division** | | | | | | | |
| AUDIT | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| CLK | White/Other | 0 | 30 | 30 | 0.00% | N/A | N/A |
| CLK | Black | 0 | 3 | 3 | 0.00% | | |
| ELECTRONIC | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| EQUIPMENT | White/Other | 0 | 10 | 10 | 0.00% | N/A | N/A |
| EQUIPMENT | Black | 0 | 4 | 4 | 0.00% | | |
| HMT | White/Other | 0 | 72 | 72 | 0.00% | N/A | N/A |
| HMT | Black | 0 | 61 | 61 | 0.00% | | |
| LE | White/Other | 14 | 31 | 45 | 31.11% | 0.109 | 0.170 |
| LE | Black | 0 | 6 | 6 | 0.00% | | |
| | Race N/A | 1 | | | | | |

# London & Yancey
## *Reynolds v. ALDOT*
Article XIV Analysis
Assuming Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| NLE | White/Other | 15 | 90 | 105 | 14.29% | 0.065 | 0.074 |
| NLE | Black | 0 | 21 | 21 | 0.00% | | |
| P&S | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| PERSONNEL | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| ROW | White/Other | 0 | 5 | 5 | 0.00% | N/A | N/A |
| TRADES | White/Other | 0 | 3 | 3 | 0.00% | N/A | N/A |

**Fifth Division**

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| AUDIT | White/Other | 1 | 0 | 1 | 100.00% | N/A | N/A |
| CLK | White/Other | 1 | 34 | 35 | 2.86% | 0.675 | 1.000 |
| CLK | Black | 0 | 6 | 6 | 0.00% | | |
| ELECTRONIC | White/Other | 0 | 3 | 3 | 0.00% | N/A | N/A |
| EQUIPMENT | White/Other | 0 | 13 | 13 | 0.00% | N/A | N/A |
| EQUIPMENT | Black | 0 | 4 | 4 | 0.00% | | |
| HMT | White/Other | 1 | 99 | 100 | 1.00% | 0.461 | 0.593 |
| HMT | Black | 2 | 82 | 84 | 2.38% | | |
| LE | White/Other | 0 | 11 | 11 | 0.00% | N/A | N/A |
| LE | Black | 0 | 5 | 5 | 0.00% | | |
| NLE | White/Other | 9 | 78 | 87 | 10.34% | 0.911 | 1.000 |
| NLE | Black | 2 | 19 | 21 | 9.52% | | |
| P&S | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| ROW | White/Other | 1 | 2 | 3 | 33.33% | 0.505 | 1.000 |
| ROW | Black | 0 | 1 | 1 | 0.00% | | |

000027

# London & Yancey
## *Reynolds v. ALDOT*
Article XIV Analysis
Assuming Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | Fisher Exact |
|---|---|---|---|---|---|---|---|
| **Sixth Division** | | | | | | | |
| CLK | White/Other | 0 | 33 | 33 | 0.00% | N/A | N/A |
| CLK | Black | 0 | 1 | 1 | 0.00% | | |
| ELECTRONIC | White/Other | 0 | 4 | 4 | 0.00% | N/A | N/A |
| EQUIPMENT | White/Other | 0 | 14 | 14 | 0.00% | N/A | N/A |
| EQUIPMENT | Black | 0 | 4 | 4 | 0.00% | | |
| HMT | White/Other | 0 | 70 | 70 | 0.00% | N/A | N/A |
| HMT | Black | 0 | 82 | 82 | 0.00% | | |
| LE | White/Other | 2 | 7 | 9 | 22.22% | 0.305 | 1.000 |
| LE | Black | 0 | 4 | 4 | 0.00% | | |
| NLE | White/Other | 11 | 99 | 110 | 10.00% | 0.294 | 0.596 |
| NLE | Black | 0 | 10 | 10 | 0.00% | | |
| P&S | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| PERSONNEL | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| ROW | White/Other | 0 | 5 | 5 | 0.00% | N/A | N/A |
| ROW | Black | 0 | 1 | 1 | 0.00% | | |
| **Seventh Division** | | | | | | | |
| AUDIT | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| CLK | White/Other | 2 | 23 | 25 | 8.00% | 0.768 | 1.000 |
| CLK | Black | 0 | 1 | 1 | 0.00% | | |
| ELECTRONIC | White/Other | 1 | 1 | 2 | 50.00% | N/A | N/A |

# London & Yancey
## *Reynolds v. ALDOT*
Article XIV Analysis
Assuming Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| EQUIPMENT | White/Other | 0 | 7 | 7 | 0.00% | N/A | N/A |
| EQUIPMENT | Black | 0 | 5 | 5 | 0.00% | | |
| GENERAL | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| GENERAL | Black | 0 | 1 | 1 | 0.00% | | |
| HMT | White/Other | 19 | 94 | 113 | 16.81% | 0.624 | 0.660 |
| HMT | Black | 10 | 40 | 50 | 20.00% | | |
| | Race N/A | 5 | | | | | |
| LE | White/Other | 6 | 20 | 26 | 23.08% | 0.443 | 1.000 |
| LE | Black | 0 | 2 | 2 | 0.00% | | |
| NLE | White/Other | 20 | 59 | 79 | 25.32% | 0.129 | 0.193 |
| NLE | Black | 0 | 7 | 7 | 0.00% | | |
| P&S | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| ROW | White/Other | 1 | 4 | 5 | 20.00% | N/A | N/A |
| TRADES | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |

## Eighth Division

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| AUDIT | White/Other | 1 | 0 | 1 | 100.00% | N/A | N/A |
| CLK | White/Other | 0 | 15 | 15 | 0.00% | N/A | N/A |
| CLK | Black | 0 | 3 | 3 | 0.00% | | |
| EQUIPMENT | White/Other | 0 | 6 | 6 | 0.00% | N/A | N/A |
| EQUIPMENT | Black | 0 | 1 | 1 | 0.00% | | |
| HMT | White/Other | 6 | 29 | 35 | 17.14% | 0.000 | 0.001 |
| HMT | Black | 0 | 70 | 70 | 0.00% | | |
| LE | White/Other | 0 | 6 | 6 | 0.00% | N/A | N/A |

# London & Yancey
## *Reynolds v. ALDOT*
Article XIV Analysis
Assuming Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | Chi Square | Fisher Exact |
|---|---|---|---|---|---|---|---|
| | | | | | | p-value | |
| NLE | White/Other | 2 | 53 | 55 | 3.64% | 0.561 | 1.000 |
| NLE | Black | 0 | 9 | 9 | 0.00% | | |
| ROW | White/Other | 2 | 0 | 2 | 100.00% | N/A | N/A |
| **Ninth Division** | | | | | | | |
| AUDIT | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| CLK | White/Other | 2 | 31 | 33 | 6.06% | 0.003 | 0.019 |
| CLK | Black | 3 | 3 | 6 | 50.00% | | |
| ELECTRONIC | White/Other | 0 | 2 | 2 | 0.00% | 0.046 | 0.333 |
| ELECTRONIC | Black | 2 | 0 | 2 | 100.00% | | |
| EQUIPMENT | White/Other | 1 | 9 | 10 | 10.00% | 0.166 | 0.318 |
| EQUIPMENT | Black | 1 | 1 | 2 | 50.00% | | |
| GENERAL | Black | 0 | 2 | 2 | 0.00% | N/A | N/A |
| HMT | White/Other | 11 | 62 | 73 | 15.07% | 0.056 | 0.099 |
| HMT | Black | 4 | 69 | 73 | 5.48% | | |
| HMT-SPEC | White/Other | 0 | 16 | 16 | 0.00% | N/A | N/A |
| HMT-SPEC | Black | 0 | 4 | 4 | 0.00% | | |
| LE | White/Other | 3 | 21 | 24 | 12.50% | 0.454 | 1.000 |
| LE | Black | 0 | 4 | 4 | 0.00% | | |
| NLE | White/Other | 24 | 65 | 89 | 26.97% | 0.454 | 0.583 |
| NLE | Black | 4 | 17 | 21 | 19.05% | | |
| P&S | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |

# London & Yancey
## *Reynolds v. ALDOT*

Article XIV Analysis
Assuming Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| ROW | White/Other | 3 | 2 | 5 | 60.00% | 0.439 | 1.000 |
| ROW | Black | 1 | 0 | 1 | 100.00% | | |
| TRADES | Black | 1 | 0 | 1 | 100.00% | N/A | N/A |
| **Internal Accounting** | | | | | | | |
| AUDIT | White/Other | 0 | 3 | 3 | 0.00% | N/A | N/A |
| AUDIT | Black | 0 | 1 | 1 | 0.00% | | |
| CLK | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| **External Audit** | | | | | | | |
| AUDIT | White/Other | 0 | 4 | 4 | 0.00% | N/A | N/A |
| CLK | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| CLK | Black | 0 | 1 | 1 | 0.00% | | |
| **Legal** | | | | | | | |
| CLK | White/Other | 0 | 5 | 5 | 0.00% | N/A | N/A |
| CLK | Black | 0 | 1 | 1 | 0.00% | | |
| LEGAL | White/Other | 0 | 4 | 4 | 0.00% | N/A | N/A |

# London & Yancey
## *Reynolds v. ALDOT*
Article XIV Analysis
Assuming Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| **Personnel** | | | | | | | |
| ACCTG | White/Other | 1 | 0 | 1 | 100.00% | N/A | N/A |
| CLK | White/Other | 3 | 4 | 7 | 42.86% | 0.257 | 0.500 |
| CLK | Black | 0 | 2 | 2 | 0.00% | | |
| NLE | White/Other | 1 | 0 | 1 | 100.00% | N/A | N/A |
| PERSONNEL | White/Other | 1 | 4 | 5 | 20.00% | 0.495 | 1.000 |
| PERSONNEL | Black | 0 | 2 | 2 | 0.00% | | |
| **Chief Engineer** | | | | | | | |
| CLK | White/Other | 0 | 3 | 3 | 0.00% | N/A | N/A |
| LE | White/Other | 0 | 3 | 3 | 0.00% | N/A | N/A |
| **Accounting** | | | | | | | |
| ACCTG | White/Other | 1 | 30 | 31 | 3.23% | 0.630 | 1.000 |
| ACCTG | Black | 0 | 7 | 7 | 0.00% | | |
| CLK | White/Other | 0 | 6 | 6 | 0.00% | N/A | N/A |
| CLK | Black | 0 | 4 | 4 | 0.00% | | |
| **Computer Services** | | | | | | | |
| ACCTG | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| ACCTG | Black | 0 | 1 | 1 | 0.00% | | |
| CLK | White/Other | 0 | 12 | 12 | 0.00% | N/A | N/A |
| CLK | Black | 0 | 4 | 4 | 0.00% | | |

# London & Yancey
## *Reynolds v. ALDOT*

Article XIV Analysis
Assuming Proposed Reclassifications

| | | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| Line of Progression | Race | | | | | | |
| DATA | White/Other | 3 | 36 | 39 | 7.69% | 0.343 | 1.000 |
| DATA | Black | 0 | 11 | 11 | 0.00% | | |
| ELECTRONIC | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| **Office Engineer** | | | | | | | |
| ACCTG | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| AUDIT | White/Other | 0 | 3 | 3 | 0.00% | N/A | N/A |
| AUDIT | Black | 0 | 4 | 4 | 0.00% | | |
| CLK | White/Other | 1 | 9 | 10 | 10.00% | 0.787 | 1.000 |
| CLK | Black | 1 | 6 | 7 | 14.29% | | |
| LE | White/Other | 0 | 6 | 6 | 0.00% | N/A | N/A |
| NLE | White/Other | 2 | 5 | 7 | 28.57% | 0.391 | 1.000 |
| NLE | Black | 0 | 2 | 2 | 0.00% | | |
| PRINTING | White/Other | 1 | 3 | 4 | 25.00% | 0.285 | 1.000 |
| PRINTING | Black | 0 | 4 | 4 | 0.00% | | |
| **Construction** | | | | | | | |
| CLK | White/Other | 0 | 3 | 3 | 0.00% | N/A | N/A |
| LE | White/Other | 0 | 6 | 6 | 0.00% | N/A | N/A |
| NLE | White/Other | 0 | 4 | 4 | 0.00% | N/A | N/A |
| NLE | Black | 0 | 1 | 1 | 0.00% | | |

# London & Yancey
## *Reynolds v. ALDOT*

Article XIV Analysis
Assuming Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|

**Equipment/Procurement Services**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACCTG | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| CLK | White/Other | 0 | 11 | 11 | 0.00% | N/A | N/A |
| EQUIPMENT | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |
| GENERAL | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| GENERAL | Black | 0 | 4 | 4 | 0.00% | | |
| HMT | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |
| HMT | Black | 0 | 6 | 6 | 0.00% | | |
| P&S | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| P&S | Black | 0 | 1 | 1 | 0.00% | | |
| TRADES | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |

**Maintenance Bureau**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACCTG | White/Other | 0 | 4 | 4 | 0.00% | N/A | N/A |
| CLK | White/Other | 0 | 15 | 15 | 0.00% | N/A | N/A |
| CLK | Black | 0 | 5 | 5 | 0.00% | | |
| ELECTRONIC | White/Other | 0 | 8 | 8 | 0.00% | N/A | N/A |
| ELECTRONIC | Black | 0 | 2 | 2 | 0.00% | | |
| HMT | White/Other | 4 | 6 | 10 | 40.00% | 0.439 | 0.600 |
| HMT | Black | 1 | 4 | 5 | 20.00% | | |
| HMT-SPEC | White/Other | 0 | 7 | 7 | 0.00% | N/A | N/A |
| LE | White/Other | 1 | 9 | 10 | 10.00% | N/A | N/A |

000034

# London & Yancey
## *Reynolds v. ALDOT*
Article XIV Analysis
Assuming Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| NLE | White/Other | 6 | 7 | 13 | 46.15% | 0.299 | 1.000 |
| NLE | Black | 1 | 0 | 1 | 100.00% | | |
| TRADES | White/Other | 0 | 6 | 6 | 0.00% | N/A | N/A |
| TRADES | Black | 0 | 5 | 5 | 0.00% | | |

### Materials and Tests

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| APPL SCI | White/Other | 1 | 2 | 3 | 33.33% | 0.273 | 1.000 |
| APPL SCI | Black | 0 | 3 | 3 | 0.00% | | |
| CLK | White/Other | 1 | 17 | 18 | 5.56% | 0.809 | 1.000 |
| CLK | Black | 0 | 1 | 1 | 0.00% | | |
| ELECTRONIC | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| ENVIRON | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| EQUIPMENT | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| GENERAL | Black | 0 | 1 | 1 | 0.00% | N/A | N/A |
| HMT | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |
| HMT | Black | 0 | 4 | 4 | 0.00% | | |
| LE | White/Other | 6 | 16 | 22 | 27.27% | 0.394 | 1.000 |
| LE | Black | 0 | 2 | 2 | 0.00% | | |
| MISC ENG | White/Other | 0 | 3 | 3 | 0.00% | N/A | N/A |
| NLE | White/Other | 6 | 47 | 53 | 11.32% | 0.037 | 0.060 |
| NLE | Black | 4 | 7 | 11 | 36.36% | | |

# London & Yancey
## *Reynolds v. ALDOT*

Article XIV Analysis
Assuming Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| **Transportation Planning** | | | | | | | |
| ACCTG | White/Other | 2 | 0 | 2 | 100.00% | N/A | N/A |
| AUDIT | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| CLK | White/Other | 8 | 5 | 13 | 61.54% | 0.550 | 0.200 |
| CLK | Black | 0 | 3 | 3 | 0.00% | | |
| DATA | White/Other | 1 | 0 | 1 | 100.00% | N/A | N/A |
| DRAFTING | White/Other | 6 | 7 | 13 | 46.15% | N/A | N/A |
| ELECTRONIC | White/Other | 0 | 3 | 3 | 0.00% | N/A | N/A |
| ELECTRONIC | Black | 0 | 1 | 1 | 0.00% | | |
| GENERAL | Black | 0 | 3 | 3 | 0.00% | N/A | N/A |
| LE | White/Other | 2 | 3 | 5 | 40.00% | N/A | N/A |
| NLE | White/Other | 30 | 28 | 58 | 51.72% | 0.634 | 0.718 |
| NLE | Black | 4 | 5 | 9 | 44.44% | | |
| PLANNING | White/Other | 2 | 0 | 2 | 100.00% | N/A | N/A |
| PLANNING | Black | 1 | 0 | 1 | 100.00% | | |
| **Air Transportation** | | | | | | | |
| ACCTG | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| AIRCRAFT | White/Other | 0 | 3 | 3 | 0.00% | N/A | N/A |
| EQUIPMENT | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| HMT | Black | 0 | 2 | 2 | 0.00% | N/A | N/A |

# London & Yancey
## *Reynolds v. ALDOT*

Article XIV Analysis
Assuming Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| **Bridge Bureau** | | | | | | | |
| CLK | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |
| CLK | Black | 0 | 1 | 1 | 0.00% | | |
| HMT | White/Other | 1 | 1 | 2 | 50.00% | N/A | N/A |
| LE | White/Other | 3 | 14 | 17 | 17.65% | 0.645 | 1.000 |
| LE | Black | 0 | 1 | 1 | 0.00% | | |
| NLE | White/Other | 5 | 16 | 21 | 23.81% | N/A | N/A |
| **Design Bureau** | | | | | | | |
| ARCHAEOL | White/Other | 0 | 4 | 4 | 0.00% | N/A | N/A |
| CLK | White/Other | 0 | 15 | 15 | 0.00% | N/A | N/A |
| CLK | Black | 0 | 3 | 3 | 0.00% | | |
| ENVIRON | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| LE | White/Other | 8 | 22 | 30 | 26.67% | 0.238 | 0.551 |
| LE | Black | 0 | 4 | 4 | 0.00% | | |
| NLE | White/Other | 32 | 110 | 142 | 22.54% | 0.790 | 0.795 |
| NLE | Black | 6 | 18 | 24 | 25.00% | | |
| PLANNING | White/Other | 1 | 2 | 3 | 33.33% | N/A | N/A |
| WILDLIFE | White/Other | 0 | 5 | 5 | 0.00% | N/A | N/A |

000037

# London & Yancey
## *Reynolds v. ALDOT*
Article XIV Analysis
Assuming Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| **Right of Way** | | | | | | | |
| ACCTG | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| CLK | White/Other | 2 | 4 | 6 | 33.33% | 0.495 | 1.000 |
| CLK | Black | 0 | 1 | 1 | 0.00% | | |
| NLE | White/Other | 1 | 8 | 9 | 11.11% | 0.725 | 1.000 |
| NLE | Black | 0 | 1 | 1 | 0.00% | | |
| ROW | White/Other | 2 | 8 | 10 | 20.00% | 0.631 | 1.000 |
| ROW | Black | 1 | 2 | 3 | 33.33% | | |
| **County Transportation** | | | | | | | |
| CLK | White/Other | 2 | 0 | 2 | 100.00% | 0.083 | 0.333 |
| CLK | Black | 0 | 1 | 1 | 0.00% | | |
| LE | White/Other | 0 | 5 | 5 | 0.00% | N/A | N/A |
| NLE | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |
| NLE | Black | 0 | 1 | 1 | 0.00% | | |
| **Transportation Director** | | | | | | | |
| CLK | White/Other | 0 | 6 | 6 | 0.00% | N/A | N/A |
| NLE | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| UNSPEC | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |

# London & Yancey
## *Reynolds v. ALDOT*
Article XIV Analysis
Assuming Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | Chi Square | Fisher Exact |
|---|---|---|---|---|---|---|---|
| **Public Affairs** | | | | | | | |
| CLK | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |
| CLK | Black | 0 | 1 | 1 | 0.00% | | |
| PUB INFO | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| PUB INFO | Black | 0 | 1 | 1 | 0.00% | | |
| **Human Resources** | | | | | | | |
| CLK | White/Other | 1 | 2 | 3 | 33.33% | 0.361 | 1.000 |
| CLK | Black | 0 | 2 | 2 | 0.00% | | |
| GENERAL | Black | 0 | 2 | 2 | 0.00% | N/A | N/A |
| PERSONNEL | White/Other | 0 | 1 | 1 | 0.00% | 0.439 | 1.000 |
| PERSONNEL | Black | 2 | 3 | 5 | 40.00% | | |
| ROW | Black | 1 | 0 | 1 | 100.00% | N/A | N/A |
| **Multimodal** | | | | | | | |
| ACCTG | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |
| CLK | White/Other | 0 | 6 | 6 | 0.00% | N/A | N/A |
| LE | White/Other | 0 | 4 | 4 | 0.00% | N/A | N/A |
| LE | Black | 0 | 2 | 2 | 0.00% | | |
| NLE | White/Other | 1 | 7 | 8 | 12.50% | 0.411 | 1.000 |
| NLE | Black | 0 | 5 | 5 | 0.00% | | |
| PLANNING | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |
| PLANNING | Black | 0 | 4 | 4 | 0.00% | | |

# London & Yancey
## *Reynolds v. ALDOT*

Article XIV Analysis
Assuming Proposed Reclassifications

| Line of Progression | Race | Frequency Out of Class | Frequency In Class | Total Employees | Percent Out of Class | p-value Chi Square | p-value Fisher Exact |
|---|---|---|---|---|---|---|---|
| **Asst Chief Engineer-Plan and Construction** | | | | | | | |
| ACCTG | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| CLK | White/Other | 0 | 1 | 1 | 0.00% | N/A | N/A |
| P&S | White/Other | 0 | 2 | 2 | 0.00% | N/A | N/A |

000040

London & Yancey
*Reynolds v. ALDOT*
Divergence of Licensed Engineer Progression

| Eng Student Aide 20428 | OOC | IC | Total |
|---|---|---|---|
| White | 1 | 1 | 2 |
| Black | 0 | 1 | 1 |
| Chi-Square | | | 0.386 |
| Fisher Exact | | | 1.000 |

| PCET 20429 | OOC | IC | Total |
|---|---|---|---|
| White | 1 | 46 | 47 |
| Black | 0 | 18 | 18 |
| Chi-Square | | | 0.533 |
| Fisher Exact | | | 1.000 |

| GCE 20430 | OOC | IC | Total |
|---|---|---|---|
| White | 30 | 69 | 99 |
| Black | 0 | 23 | 23 |
| Chi-Square | | | 0.002 |
| Fisher Exact | | | 0.001 |

| CE III 20443 | OOC | IC | Total |
|---|---|---|---|
| White | 25 | 58 | 83 |
| Black | 1 | 1 | 2 |
| Chi Square | | | 0.547 |
| Fisher Exact | | | 0.521 |

| CE IV 20444 | OOC | IC | Total |
|---|---|---|---|
| White | 11 | 35 | 46 |
| Black | 0 | 2 | 2 |
| Chi Square | | | 0.431 |
| Fisher Exact | | | 1.000 |

| CE V 20445 | OOC | IC | Total |
|---|---|---|---|
| White | 12 | 34 | 46 |
| Black | 0 | 7 | 7 |
| Chi Square | | | 0.124 |
| Fisher Exact | | | 0.329 |

| CE VI 20446 | OOC | IC | Total |
|---|---|---|---|
| White | 0 | 17 | 17 |
| Black | 0 | 0 | 0 |
| Chi Square | | | N/A |
| Fisher Exact | | | N/A |

| CE VII 20447 | OOC | IC | Total |
|---|---|---|---|
| White | 0 | 1 | 1 |
| Black | 0 | 0 | 0 |
| Chi Square | | | N/A |
| Fisher Exact | | | N/A |

| GRE 20431 | OOC | IC | Total |
|---|---|---|---|
| White | 9 | 7 | 16 |
| Black | 0 | 0 | 0 |
| Chi-Square | | | N/A |
| Fisher Exact | | | N/A |

| PCE I 20433 | OOC | IC | Total |
|---|---|---|---|
| White | 7 | 44 | 51 |
| Black | 0 | 0 | 0 |
| Chi-Square | | | N/A |
| Fisher Exact | | | N/A |

| PCE II 20434 | OOC | IC | Total |
|---|---|---|---|
| White | 1 | 42 | 43 |
| Black | 0 | 2 | 2 |
| Chi-Square | | | 0.827 |
| Fisher Exact | | | 1.000 |

| PCE III 20435 | OOC | IC | Total |
|---|---|---|---|
| White | 0 | 18 | 18 |
| Black | 0 | 0 | 0 |
| Chi-Square | | | N/A |
| Fisher Exact | | | N/A |

| PCE IV 20436 | OOC | IC | Total |
|---|---|---|---|
| White | 0 | 4 | 4 |
| Black | 0 | 0 | 0 |
| Chi-Square | | | N/A |
| Fisher Exact | | | N/A |

Notes:

OOC = Out of class

IC = In class

1. Sum of OOC LE's in the above classes = 49 White, 0 Black
There is one OOC white LE who does not reside in any of the above classes and one OOC LE whose race is unknown.

2. Sum of total LE's in the above classes = 280 White, 44 Black
There are four white LE's who do not reside in any of the above classes.

0000041

London & Yancey
*Reynolds v. ALDOT*
Non-Licensed Engineer Progression

|  | EA I 20111 | | | | EA II 20112 | | | | EA III 20113 | | | | CE I 20441 | | | | CE II 20442 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | OOC | IC | Total | | OOC | IC | Total | | OOC | IC | Total | | OOC | IC | Total | | OOC | IC | Total |
| White | 22 | 200 | 222 | | 34 | 96 | 130 | | 54 | 363 | 417 | | 23 | 100 | 123 | | 16 | 99 | 115 |
| Black | 7 | 87 | 94 | | 8 | 22 | 30 | | 4 | 61 | 65 | | 3 | 7 | 10 | | 1 | 2 | 3 |
|  | Chi Square | | 0.488 | | Chi Square | | 0.954 | | Chi Square | | 0.117 | | Chi Square | | 0.386 | | Chi Square | | 0.344 |
|  | Fisher Exact | | 0.670 | | Fisher Exact | | 1.000 | | Fisher Exact | | 0.151 | | Fisher Exact | | 0.410 | | Fisher Exact | | 0.376 |

NLE Progression continued

|  | CE III 20443 | | | | CE IV 20444 | | | | CE V 20445 | | | | CE VI 20446 | | | | CE VII 20447 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | OOC | IC | Total | | OOC | IC | Total | | OOC | IC | Total | | OOC | IC | Total | | OOC | IC | Total |
|  | 25 | 58 | 83 | | 11 | 35 | 46 | | 12 | 34 | 46 | | 0 | 17 | 17 | | 0 | 1 | 1 |
|  | 1 | 1 | 2 | | 0 | 2 | 2 | | 0 | 7 | 7 | | 0 | 0 | 0 | | 0 | 0 | 0 |
|  | Chi Square | | 0.547 | | Chi Square | | 0.431 | | Chi Square | | 0.124 | | Chi Square | | N/A | | Chi Square | | N/A |
|  | Fisher Exact | | 0.521 | | Fisher Exact | | 1.000 | | Fisher Exact | | 0.329 | | Fisher Exact | | N/A | | Fisher Exact | | N/A |

Note:
OOC = Out of class
IC = In class